# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                    §
                                          §
METZ, JAMES                               §        Case No. 93-81478 LAS
                                          §
            Debtor(s)                     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KENNETH P. SILVERMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:                         Assets Exempt:
*(Without deducting any secured claims)*

Total Distributions to Claimants:         Claims Discharged
                                          Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $            (see **Exhibit 1**), minus funds paid to the debtor and third parties of $        (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) |  |  |  |  |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) |  |  |  |  |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) |  |  |  |  |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) |  |  |  |  |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter     on            , and it was converted to chapter 7 on            .  The case was pending for     months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____    By:/s/KENNETH P. SILVERMAN _____
                                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL GROSS RECEIPTS** | | **$** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$** |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atlutic Savings Bank P.O. Box 5930 Hilton Head Island, SC 29938 | | | | | |
| | BANK OF NEW YORK ONE WALL STREET NEW YORK, NY 10005 | | | | | |
| | DIME SAVINGS BANK EAB PLAZA UNIONDALE, NY | | | | | |
| | NYS- DHCR OFFICE OF RENT ADMINISTRATION 165 WILLIAM STREET NEW YORK, NY | | | | | |
| | SALISBURY BANK & TRUST CO. MAIN & BISSELL STREETS LAKEVILLE, CT | | | | | |
| | TROY SAVINGS BANK 32 SECOND STREET TROY, NY 12180 | | | | | |
| 00076 | CONNECTICUT NATL BANK/SHAWMUT BAN | | | | | |
| 00104 | LAWRENCE A APPLEY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00105 | LAWRENCE A APPLEY | | | | | |
| | POUGHKEEPSIE SAVINGS BANK, FSB | | | | | |
| 00074 | NYS DEPT OF TAXATION & FINANCE | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KENNETH P.  SILVERMAN, ESQ. | | | | | |
| KENNETH P. SILVERMAN, ESQ., TRUSTEE | | | | | |
| JASPAN ET AL | | | | | |
| JASPAN SCHLESINGER SILVERMAN & | | | | | |
| JASPAN, GINSBERG ET.  AL. | | | | | |
| SILVERMAN PERLSTEIN & ACAMPORA LLP | | | | | |
| SILVERMANACAMPORA LLP | | | | | |
| BANK OF AMERICA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OFFICE OF THE U.S. TRUSTEE | | | | | |
| JASPAN SCHLESINGER SILVERMAN | | | | | |
| SILVERMANACAMPORA LLP | | | | | |
| JASPAN SCHLESINGER SILVERMAN | | | | | |
| SILVERMANACAMPORA LLP | | | | | |
| GREGORY E. MICHAEL, P.A. | | | | | |
| STUART FLEISCHER & ASSOCIATES | | | | | |
| STUART FLEISCHER & ASSOCIATES | | | | | |
| DAVID R. MALTZ & CO., INC. | | | | | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FINKEL GOLDSTEIN BERZOW - | | | | | |
| SMITH BUSS & JACOBS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LOEB & LOEB | | | | | |
| STUART FLEISCHER & ASSOCIATES | | | | | |
| STUART FLEISCHER & ASSOCIATES | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service, USA attn• B. Whalen, Revenue Officer P.O. Box 1144 Beaufort, SC 29901 | | | | | |
| | IRS | | | | | |
| 00016 | IRS | | | | | |
| 00108 | IRS | | | | | |
| | NEW YORK STATE DEPARTMENT OF | | | | | |
| 00071 | NYS DEPT OF TAXATION & FINANCE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00107 | NYS DEPT OF TAXATION & FINANCE | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALEXANDER HOUSE APT. CORP. C/O THE BECHTOLDT CORP. PO BOX 900 MILLERTON, NY 12546 | | | | | |
| | Advanta Mortgage Corp. 16875 Wast Bernardo Drs San Diego CA 92127 | | | | | |
| | American Express Co. P.O. Box 7871 SROC Fort Lauderdale, FL 3329 | | | | | |
| | American Express Co. P.O. Box 7871 SROC Fort Lauderdale, FL 33329 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Express Co. P.O. Box 7871 SROC Fort Lauderdale, FL 33329 | | | | | |
| | American Express Optima P.O. Box 7871 SROC Fort Lauderdale, FL 33329 | | | | | |
| | Amex/Canturion S&T P.O. Box 7871 .Fort Lauderdale, FL 33329 | | | | | |
| | Amex/Canturion S&T P.O. Box 7871 Fort Lauderdale, FL 33329 | | | | | |
| | Amoco Oil Co. P.O. Box 9014 Des Moines, IA 50368 | | | | | |
| | Bank One Columbus NA 800 Brooksedge Blvd. 5th Fl. Westerville, OH 4308i-o584 | | | | | |
| | Bank of America 101 South Marengo Avenue Pasadena, CA 91101 | | | | | |
| | Bantam Small Claims Ct. in re Joan Lamothe 338 main St. Bantam, CT 06750 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beaufort County Court New Milford Savings Bank judgment P.O. Drawer 1228 Beaufort, SC 29902 | | | | | |
| | Beaufort County Court P.O. Drawer 1228 Beaufort, SC 29902 | | | | | |
| | Chase Manhattan Bank 802 Delaware Ave. Wilmington, DE 19801 | | | | | |
| | Chase Manhattan Bank 802 Delaware Ave. Wilmington, DE 19801 | | | | | |
| | Chase Manhattan Bank 802 Delaware Ave. Wilmington, DE 19801 | | | | | |
| | Chase Manhattan Bank 802 Delaware St. Wilmington, DE 19801 | | | | | |
| | Chemical Bank P.O. Box 2003 Jericho, NY 11753 | | | | | |
| | Chemical Bank P.O. Box 2003 Jericho, NY 11753 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chemical Bank P.O. Box 2003 Jericho, NY 22753 | | | | | |
| | Chemical Bank P.O. Box 2039 Jericho, NY 11753 | | | | | |
| | Chemical Bank P.O. Box 2039 Jericho, NY 11753 | | | | | |
| | Chemical Bank Red Loan 270 Park Ava. New York, NY 10017-2070 | | | | | |
| | Chemical Bank c/o Robert Karr, Esq. Buist Moore, Smythe & McGee P.O. Box 62859 North Charleston, SC 29419 | | | | | |
| | Citibank Mastercharge P.O. Box 6500 Sioux Falls, SD 57117 | | | | | |
| | Citibank Visa P.O. Box 6500 Sioux Falls, SD 57117 | | | | | |
| | Citibank Visa P.O. Box 6500 Sioux Falls, SD 57117 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deborah Zwick, PhD 151 N. Michigan Ava., Suite 904 Chicago, IL 60601 | | | | | |
| | Dutchess County Clerk County Office Bldg Poughkeepsie, NY 12601 | | | | | |
| | Dutchess County Clerk County Office Bldg Poughkeepsie, NY 12601 | | | | | |
| | FEDERAL HOME LOAN MORTGAGE CORP. 575 LEXINGTON AVENUE NEW YORK, NY | | | | | |
| | FIDELITY NEW YORK 360 MERRICK ROAD - 2ND FLOOR LYNBROOK, NY 11563 | | | | | |
| | Ford Motor Credit P.O. Box 3187 Melvindale, MI 48122 | | | | | |
| | HOUSE BEAUTIFUL APT. CORP. C/O THE BECHTOLDT CORP. PO BOX 900 MILLERTON, NY 12546 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hon. Robert John Hall Bankruptcy Judge, re potential claims of creditors- of Huntington & Kildare, Inc. EDNY, 1635 Privado Road Westbury, NY 11590 | | | | | |
| | Internal Revenue Service Attn• B. Whalen, Revenue Officer P.O. Box 1144 Beaufort, SC 29901 | | | | | |
| | Irene Longstreth Lilac Road Sharon, CT 06069 | | | | | |
| | MBNA 400 Christiana Road Newark, DE 19713 | | | | | |
| | MBNA America Bank HA 400 Christiana Road Newark, DE 19713 | | | | | |
| | Mallon Bank DE 4500 New Linden Hill Road Wilminqton, DE 19808 | | | | | |
| | Managerial Bus. System 1841 Rand Road Dee Plaines, IL 60016 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mobil Oil Credit Corp. P.O. Box 419010 Kansas City, MO 64141 | | | | | |
| | Morray Hock & Hamroff Hempstead Executive Plaza 50 Clinton St. Hampstead, NY 11550 | | | | | |
| | Nationwide Credit Inc. 2253 Northwest Pkwy #A Marietta GA 30067 | | | | | |
| | Neuropsychiatric Assoc. 755 So. Milwaukee Road Suite 263 Libertyville, IL 60048 | | | | | |
| | New Milford Savings Bank 291 Danbury Road New Milford, CT 06776 | | | | | |
| | New York State Dept. of Taxation State Capital Complex Albany, NY | | | | | |
| | Nicole Park c/o Secretary of State State Capital Springfield, IL | | | | | |
| | Northeast Utilities P.O. Box 2960 Hartford, CT 06104-296 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norwest Card Services 7000 Vista Drive West Des Moines, IA 50266 | | | | | |
| | Orange Front Paint 224 Front St. Hempstead, NY 11550 | | | | | |
| | P.C.A. ROUTE 9H CLAVERAC, NY 12513 | | | | | |
| | PAWLING SAVINGS BANK PO BOX 2370 NEWBURGH, NY | | | | | |
| | Parkside Lodge of Mundelein Mundelein, IL | | | | | |
| | Poughkeepsie Savings Bank 249 Main Mall P.O. Box 31 Poughkeepsie, NY 12602 | | | | | |
| | RIVERSIDE SAVINGS BANK 11 GARDEN PLACE POUGHKEEPSIE, NY 12602 | | | | | |
| | Sears Roebuck & Co. 45 Congress Street Salam, MA 01970 | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Secretary of the State re federal tax lien 30 Trinity St. Hartford, CT 06115 | | | | | |
| | Secretary of the State re federal tax lien 30 Trinity St. Hartford, CT 06115 | | | | | |
| | Shallo 6 Galluacio 11 South Sixth St. Hudson, NY 12534 | | | | | |
| | Steve Flaxman 85 Willb Ave. Mineola, NY | | | | | |
| | Texaco P.O. Box 2000-W 800 Bellaire, TX 77401 | | | | | |
| | Texaco P.O. Box 85040 Louisville, KY 40285-040 | | | | | |
| 00046 | ALAN ALBERT | | | | | |
| 00008 | ALLEY MASS ROGERS & LINDSAY | | | | | |
| 00096 | ALLEY MASS ROGERS & LINDSAY | | | | | |
| 00053 | ANNA MAY CONRY | | | | | |
| 00080 | APPLE ACCEPTANCE CORP | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00009 | BANCO POPULAR DE PUERTO RICO | | | | | |
| 00084 | BANCO POPULAR DE PUERTO RICO | | | | | |
| 00101 | BANK OF AMERCA F/K/A FLEET BANK | | | | | |
| 00007 | BANK OF AMERICA F/K/A FLEET BANK | | | | | |
| 00015 | BANK OF AMERICA F/K/A FLEET BANK -N | | | | | |
| 00015B | BANK OF AMERICA F/K/A FLEET BANK -N | | | | | |
| 00034 | BANK OF BOSTON CONN | | | | | |
| | BANK OF NEW YORK | | | | | |
| 00068 | BANK OF NEW YORK | | | | | |
| 00094 | BANK OF NEW YORK | | | | | |
| 00092 | BANK OF UTICA | | | | | |
| 00041 | BARRY JANNAZZO | | | | | |
| 00021 | CAZENOVIA EQUIPMENT CO INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAZENOVIA EQUIPMENT CO. INC. | | | | | |
| 00012A | CHASE MANHATTAN SERVIC CORP | | | | | |
| 00012B | CHASE MANHATTAN SERVICE CORP | | | | | |
| 00064 | CHRISTOPHER MEYER | | | | | |
| 00035 | CLAY HANCOCK | | | | | |
| 00003 | CONNECTICUT NATL BANK/SHAWMUT BAN | | | | | |
| 00088 | COUNTY OF NASSAU | | | | | |
| 00042 | DEREK K MARTIN | | | | | |
| 00070 | EDWIN ARGUETA BY LYDIA CANALES | | | | | |
| 00083 | EDWIN ARGUETA BY LYDIA CANALES | | | | | |
| 00057 | ELIZABETH GREGORY TRENCHENY | | | | | |
| 00065 | ELIZABETH MEYER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00031 | ELM INDUSTRIAL REAL ESTATE | | | | | |
| 00032 | ELM INDUSTRIAL REAL ESTATE | | | | | |
| 00025 | FIRST STAR TRUST CO,T DONNELLY | | | | | |
| 00073 | FLEET BANK | | | | | |
| 00002 | FLEET FUNDING | | | | | |
| | FLEET NATIONAL BANK | | | | | |
| | FLEET NATIONAL BANK OF CONNECTI | | | | | |
| | FLEET NATIONAL BANK OF CONNECTICUT | | | | | |
| | FRANK GALLI & JOHN JEAGER | | | | | |
| 00013 | FRANK GALLI & JOHN JEAGER | | | | | |
| 00013B | FRANK GALLI & JOHN JEAGER | | | | | |
| 00098 | FRANK GALLI & JOHN JEAGER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00028 | FRANKEL GOLDSTEIN BERZOW | | | | | |
| 00087 | GENERAL ELECTRIC CO | | | | | |
| 00039 | GEORGE MUCKLE | | | | | |
| 00059 | GREGORY M RATHJEN | | | | | |
| 00102 | HENRY J LOOS | | | | | |
| 00029 | HERZOG ENGSTROM & KOPLOVITZ | | | | | |
| | HERZOG, ENGSTROM & KOPLOVITZ | | | | | |
| | HERZOG, ENGSTROM & KOPLOVITZ P.C. | | | | | |
| | HERZOG, ENGSTROM & KOPLOVITZ, PC | | | | | |
| | HUDSON CITY SAVINGS | | | | | |
| 00004 | HUDSON CITY SAVINGS | | | | | |
| 00001A | HUDSON VALLEY FARM CREDIT ACA | | | | | |
| 00001B | HUDSON VALLEY FARM CREDIT ACA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00067 | HUNTINGTON & KILDARE | | | | | |
| 00026 | IRENE B FRESNE | | | | | |
| 00078 | IRENE B FRESNE | | | | | |
| 00089 | IRS | | | | | |
| 00050 | JANE PRIVITERA | | | | | |
| 00063 | JEANETTE LARGUE | | | | | |
| 00060 | JILL H RATHJEN | | | | | |
| 00036 | JOHN GIBBONS | | | | | |
| 00045 | JOHN M BYRNE | | | | | |
| 00058 | JOSEPH TRENCHENY | | | | | |
| 00091 | KELLY & WALTHALL PC | | | | | |
| 00093 | KELLY & WALTHALL PC | | | | | |
| 00040 | KENNETH FISCHGRUND | | | | | |
| 00055 | KEVIN O'BRIEN | | | | | |
| 00069 | KEY BANK OF NEW YORK | | | | | |
| 00027 | KIMBERLY DOTT | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00024 | L & E CORP (CREDITOR #21) | | | | | |
| | L & E CORP. | | | | | |
| 00043 | LAURI MARTIN | | | | | |
| 00103 | LAWRENCE A APPLEY | | | | | |
| 00047 | LEO J PYZYNSKI JR | | | | | |
| | LINDA CHESEBORO | | | | | |
| 00005 | LINDA CHESEBRO | | | | | |
| 00052 | LISA TARKIAINEN | | | | | |
| 00037 | LLOYD FLETT | | | | | |
| 00085 | MAPLEWOOD GARDENS APT CORP | | | | | |
| 00086 | MAPLEWOOD GARDENS APT CORP | | | | | |
| | MARGARET JOHNSON | | | | | |
| 00038 | MARIE RATTOBALLI | | | | | |
| 00054 | MARYANN MONTEFUSCO | | | | | |
| 00061 | MAUREEN RIORDAN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00019 | MICHAEL CIOFFI | | | | | |
| 00079 | MICHAEL CIOFFI | | | | | |
| 00048 | MICHAEL J HARRINGTON | | | | | |
| 00062 | MICHAEL LARGUE | | | | | |
| 00049 | MITCHELL GILBERT | | | | | |
| 00100 | MITCHELLTOWN APTS INC | | | | | |
| 00017 | MORITT HOCK & HAMROFF | | | | | |
| | MORRITT HOCK & HAMROFF | | | | | |
| 00006 | NEW YORK FUEL TERMINAL CORP | | | | | |
| 00077 | NEW YORK FUEL TERMINAL CORP | | | | | |
| 00014A | NYS DEPT OF TAXATION & FINANCE | | | | | |
| 00014B | NYS DEPT OF TAXATION & FINANCE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00022A | NYS DEPT OF TAXATION & FINANCE | | | | | |
| 00022B | NYS DEPT OF TAXATION & FINANCE | | | | | |
| 00030 | NYS DEPT OF TAXATION & FINANCE | | | | | |
| 00072 | NYS DEPT OF TAXATION & FINANCE | | | | | |
| | NYS DEPT. OF TAXATION & FINANCE | | | | | |
| 00081 | NYS DIV HOUSING & COMMUNITY | | | | | |
| | ONEIDA SAVINGS BANK | | | | | |
| 00095 | ONIEDA SAVINGS | | | | | |
| 00023 | ONIEDA SAVINGS BANK | | | | | |
| 00051 | PATRICIA SHEA | | | | | |
| 00011 | PAUL OIL CO   JAMES HUGHES | | | | | |
| | PAUL OIL CO. | | | | | |
| 00082 | PAUL OIL COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00090 | POUGHKEEPSIE SAVINGS BANK FSB | | | | | |
| | RIVERSIDE BANK | | | | | |
| 00033 | ROCKVILLE TUDOR APT CORP | | | | | |
| | ROCKVILLE TUDOR ATP. CORP. | | | | | |
| 00010 | SALISBURY BANK & TRUST CO | | | | | |
| 00044 | SHEILA SHETTY | | | | | |
| 00106 | STATE OF NEW YORK | | | | | |
| 00056 | SUE ROTH | | | | | |
| | THE BANK OF NEW YORK | | | | | |
| | THUILLEZ, FORD, GOLD & CONOLLY | | | | | |
| 00018A | TROY SAVINGS BANK | | | | | |
| 00018B | TROY SAVINGS BANK | | | | | |
| 00066 | UNITED JERSEY BANK | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00020 | UNITED STATES WATER COMPANY | | | | | |
| 00097 | VAN DEWATER & VAN DEWATER | | | | | |
| 00099 | VAN DEWATER & VAN DEWATER | | | | | |
| | EDNY CLERK OF THE COURT | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page:    1

**Exhibit 8**

Case No:       93-81478      LAS    Judge: LOUIS A. SCARCELLA

Case Name:     METZ, JAMES

For Period Ending: 02/03/15

Trustee Name:   KENNETH P. SILVERMAN

Date Filed (f) or Converted (c):    05/16/94 (c)

341(a) Meeting Date:    03/19/96

Claims Bar Date:    05/18/96

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. INSURANCE (u) | 0.00 | 0.00 | | 6,093.04 | FA |
| 2. ADVERSARY PROCEEDING (u) | 0.00 | 0.00 | | 433,202.57 | FA |
| 3. CANAAN B. STOCK (u) | 0.00 | 0.00 | | 5,055.42 | FA |
| 4. HUNTINGTON & KILDARE SETTLEMENT (u) | 0.00 | 0.00 | | 3,526,552.38 | FA |
| 5. DEFAULT PAYMENTS (u) | 0.00 | 0.00 | | 0.00 | FA |
| 6. INTEREST REC. FROM BANK (u) | 0.00 | 825.63 | | 68,146.43 | FA |
| 7. 31. (u) | 0.00 | 0.00 | | 31.04 | FA |
| 8. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 9. COOPERATIVE APARTMENT: 419 E. 57TH ST. (1/2 INT.) | Unknown | 0.00 | | 0.00 | FA |
| 10. CASH ON HAND | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 11. SECURITY DEPOSIT - EAST COAST ABSTRACT | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 12. SECURITY DEPOSIT - NYC APARTMENT | 2,250.00 | 2,250.00 | | 0.00 | FA |
| 13. HOUSEHOLD FURNISHINGS | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 14. WEARING APPAREL | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 15. JEWELRY & FURS | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 16. FIREARMS, SPORTS & HOBBY EQUIPMENT | 150.00 | 150.00 | | 0.00 | FA |
| 17. STOCK IN BUSINESSES | 926,639.00 | 926,639.00 | | 0.00 | FA |
| 18. ACCOUNTS RECEIVABLE | 5,689,204.00 | 5,689,204.00 | | 0.00 | FA |
| 19. REAL ESTATE TAX CERT. REFUND - HEMPSTEAD | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 20. COUNTERCLIAMS: HERZOG ENGRSTROM  ET AL. | Unknown | 0.00 | | 0.00 | FA |
| 21. AUTOMOBILE | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 22. OFFICE EQUIPMENT | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 23. ANIMALS: 14 COWS AND 2 PARROTS | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 24. FARMING EQUIPMENT | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 25. FARM SUPPLIES | 10,000.00 | 10,000.00 | | 0.00 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $6,768,243.00      $6,769,068.63          $4,039,080.88          $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The TFR was filed on 5/29/14.

Initial Projected Date of Final Report (TFR): 12/31/01          Current Projected Date of Final Report (TFR): 04/15/14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 93-81478 -LAS |
|---|---|
| Case Name: | METZ, JAMES |

| Taxpayer ID No: | *******6976 |
|---|---|
| For Period Ending: | 02/03/15 |

| Trustee Name: | KENNETH P. SILVERMAN |
|---|---|
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4595  Money Market |

| Blanket Bond (per case limit): | $ 93,860,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/24/95 | 1 | DUTCHESS OIL COMPANY, INC. | INSURANCE SETTLEMENT Deposit from Dutchess Oil was deposited erronously to Debtor Howard Metz. Original Deposit from Dutchess Oil, Inc., $6,000.00 Interest accured in Howard Metz $93.04. ($6,093.04) | 1229-000 | 6,093.04 | | 6,093.04 |
| 05/31/95 | 6 | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.36% | 1270-000 | 0.78 | | 6,093.82 |
| 06/30/95 | 6 | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.38% | 1270-000 | 11.78 | | 6,105.60 |
| 07/31/95 | 6 | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.38% | 1270-000 | 12.20 | | 6,117.80 |
| 08/31/95 | 6 | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.38% | 1270-000 | 12.22 | | 6,130.02 |
| 09/29/95 | 6 | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.38% | 1270-000 | 11.46 | | 6,141.48 |
| 10/31/95 | 6 | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.38% | 1270-000 | 12.67 | | 6,154.15 |
| 11/30/95 | 6 | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.38% | 1270-000 | 11.90 | | 6,166.05 |
| 12/29/95 | 6 | BANK OF AMERICA | INTEREST EARNED - ANNUAL PERCENTAGE YIELD: 002.34% | 1270-000 | 11.37 | | 6,177.42 |
| 01/31/96 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 12.90 | | 6,190.32 |
| 02/01/96 | 2 | POUGHKEEPSIE SAVINGS BANK | SETTLEMENT OF THE ADVERSARY PROCEEDING DEBTOR AGAINST POUGHKEEPSIE SAVINGS BANK PER ORDER DATED 9/22/95 | 1249-000 | 372,802.57 | | 378,992.89 |
| 02/29/96 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 830.86 | | 379,823.75 |
| 02/29/96 | 000100 | JASPAN, GINSBERG ET. AL. | REIMBURSEMENT TTEE BOND 1/96-1/97 | 2300-000 | | 20.85 | 379,802.90 |

|  | Page Subtotals | 379,823.75 | 20.85 |
|---|---|---|---|

Ver: 18.03b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 28)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  2

Exhibit 9

| Case No: | 93-81478 -LAS | | Trustee Name: | KENNETH P. SILVERMAN |
|---|---|---|---|---|
| Case Name: | METZ, JAMES | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******4595  Money Market |
| Taxpayer ID No: | *******6976 | | | |
| For Period Ending: | 02/03/15 | | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/04/96 | 3 | SALISBURY BANK & TRUST COMPANY [TREASURER'S CHECK] | T/O OF NET PROCEEDS FROM SALE OF CANAAN BANK STOCK | 1229-000 | 5,055.42 | | 384,858.32 |
| 03/26/96 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 839.45 | | 385,697.77 |
| 03/27/96 | | TRANSFER TO ACCT #*******6580 | Bank Funds Transfer | 9999-000 | | 385,697.77 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 385,718.62 | 385,718.62 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 385,697.77 | |
| Subtotal | 385,718.62 | 20.85 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 385,718.62 | 20.85 | |

Page Subtotals          5,894.87          385,697.77

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 29)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6580  MM  Poughkeepsie Litigation |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/27/96 | | TRANSFER FROM ACCT #*******4595 | Bank Funds Transfer | 9999-000 | 385,697.77 | | 385,697.77 |
| 03/29/96 | 6 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 63.23 | | 385,761.00 |
| 04/30/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 1,013.12 | | 386,774.12 |
| 05/31/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 984.00 | | 387,758.12 |
| 06/28/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 890.92 | | 388,649.04 |
| 07/31/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 1,052.64 | | 389,701.68 |
| 08/30/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 959.42 | | 390,661.10 |
| 09/30/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 993.88 | | 391,654.98 |
| 10/31/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 996.41 | | 392,651.39 |
| 11/15/96 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 11,470.66 | 381,180.73 |
| 11/29/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 923.14 | | 382,103.87 |
| 12/31/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 1,003.51 | | 383,107.38 |
| 01/31/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 977.25 | | 384,084.63 |
| 02/28/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 884.90 | | 384,969.53 |
| 03/31/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 982.09 | | 385,951.62 |
| 04/30/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 952.80 | | 386,904.42 |
| 05/30/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 955.15 | | 387,859.57 |
| 06/30/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 989.46 | | 388,849.03 |
| 07/31/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 991.99 | | 389,841.02 |
| 08/20/97 | 6 | NationsBank | INTEREST through 08/19/97 | 1270-000 | 609.24 | | 390,450.26 |
| 08/20/97 | 000601 | POUGHKEEPSIE SAVINGS BANK, FSB | SETTLEMENT OF THE ADVERSARY PROCEEDING PER ORDER DATED 07/15/97 | 4210-000 | | 390,450.26 | 0.00 |

|  | Page Subtotals | 401,920.92 | 401,920.92 |

Ver: 18.03b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 30)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478  -LAS |
| Case Name: | METZ, JAMES |
| | |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6580  MM  Poughkeepsie Litigation |
| | |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 401,920.92 | 401,920.92 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 385,697.77 | 11,470.66 | |
| | | | Subtotal | | 16,223.15 | 390,450.26 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 16,223.15 | 390,450.26 | |

Page Subtotals                   0.00                   0.00

Ver: 18.03b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 31)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741  TIP ACCOUNT |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/07/96 | 4 | TWO LINCOLN ADVISORY SERVICES, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE PER STIP.  08/16/96 $3,525,000 O/S | 1249-000 | 25,000.00 | | 25,000.00 |
| 05/07/96 | 4 | TWO LINCLON ADVISORY SERVICES, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE PER STIP. 08/16/96 $3,450,000 O/S | 1249-000 | 75,000.00 | | 100,000.00 |
| 05/31/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 179.50 | | 100,179.50 |
| 06/10/96 | 4 | TWO LINCOLN ADVISORY SERVICES, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE PER ORDER 08/16/97 $3,400,000 O/S | 1249-000 | 50,000.00 | | 150,179.50 |
| 06/28/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 291.19 | | 150,470.69 |
| 07/01/96 | 4 | TWO LINCOLN ADVISORY SERVICES, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE PER STIP. 08/16/96 $3,375,000 O/S | 1249-000 | 25,000.00 | | 175,470.69 |
| 07/01/96 | 4 | TWO LINCOLN ADVISORY SERVICES, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE PER STIP. 08/16/96 $3,325,000 O/S | 1249-000 | 50,000.00 | | 225,470.69 |
| 07/31/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 554.98 | | 226,025.67 |
| 08/30/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 556.46 | | 226,582.13 |
| 09/16/96 | 000001 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | TTEE'S ATTY FEES+EXP. PER ORDER DATED 08/07/96 - $235,067.65 O/S | | | 125,000.00 | 101,582.13 |
| | | | Fees              114,729.03 | 3110-000 | | | |

Page Subtotals        226,582.13        125,000.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| | | |
|---|---|---|
| Case No: | 93-81478  -LAS | |
| Case Name: | METZ, JAMES | |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741  TIP ACCOUNT |

Taxpayer ID No:   *******6976
For Period Ending:  02/03/15

Blanket Bond (per case limit):  $ 93,860,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Expenses          10,270.97 | 3120-000 | | | |
| 09/30/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 432.93 | | 102,015.06 |
| 10/31/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 259.54 | | 102,274.60 |
| 11/18/96 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 25,529.34 | 76,745.26 |
| 11/20/96 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 75,000.00 | 1,745.26 |
| 11/29/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 156.77 | | 1,902.03 |
| 12/31/96 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 5.00 | | 1,907.03 |
| 01/29/97 | 000002 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | REIMBURSEMENT TTEE BOND 01/01/97-01/01/98 | 2300-000 | | 326.75 | 1,580.28 |
| 01/31/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 4.84 | | 1,585.12 |
| 02/03/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINTON & KILDARE PER ORDER 08/16/96 $3,270,000. O/S | 1249-000 | 55,000.00 | | 56,585.12 |
| 02/18/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE PER ORDER 08/16/96 $3,245,000 O/S | 1249-000 | 25,000.00 | | 81,585.12 |
| 02/25/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE PER ORDER 08/16/96 $3,219,548.85 O/S | 1249-000 | 25,451.15 | | 107,036.27 |
| 02/28/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 95.09 | | 107,131.36 |
| 03/05/97 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 105,451.15 | 1,680.21 |
| 03/25/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH | 1249-000 | 603.00 | | 2,283.21 |

Page Subtotals          107,008.32          206,307.24

Ver: 18.03b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 33)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |
| | | |
| Taxpayer ID No: | *******6976 | |
| For Period Ending: | 02/03/15 | |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741  TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HUNTINGTON & KILDARE PER ORDER 08/16/96 $3,218,945.85 O/S | | | | |
| 03/31/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 43.49 | | 2,326.70 |
| 04/02/97 | 4 | METZ | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDATE PER ORDER 08/16/96 - WIRE TRANSFER FROM KEY BANK $3,098,945.85 O/S | 1249-000 | 120,000.00 | | 122,326.70 |
| 04/03/97 | 000603 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | TTEE'S ATTY FEES & EXPENSES PER ORDER DATED 08/07/96 $125,067.65 O/S | | | 110,000.00 | 12,326.70 |
| | | | Fees          108,158.69 | 3110-000 | | | |
| | | | Expenses        1,841.31 | 3120-000 | | | |
| 04/03/97 | 000604 | STUART FLEISCHER & ASSOCIATES | COMMITEE ACCTS FEES & EXPENSES PER ORDER DATED 08/07/96 $47,285.67 O/S | | | 10,000.00 | 2,326.70 |
| | | | Fees          9,521.07 | 6700-000 | | | |
| | | | Expenses        478.93 | 6710-000 | | | |
| 04/30/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 27.99 | | 2,354.69 |
| 05/01/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE PER ORDER DATED 08/16/96 $3,072,945.85 O/S | 1249-000 | 26,000.00 | | 28,354.69 |
| 05/01/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDATE PER ORDER 08/16/96 $3,302,945.85 O/S | 1249-000 | 40,000.00 | | 68,354.69 |

| | | | Page Subtotals | 186,071.48 | 120,000.00 | |
|---|---|---|---|---|---|---|

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 34)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/07/97 | 000605 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | TTEE'S ATTY FEES & EXPENSES PER ORDER DATED 08/07/96 $67,067.65 O/S | | | 58,000.00 | 10,354.69 |
| | | | Fees          57,715.63 | 3110-000 | | | |
| | | | Expenses          284.37 | 3120-000 | | | |
| 05/07/97 | 000606 | STUART FLEISCHER & ASSOCIATES | COMMITTEE ACCTS FEES & EXPENSES PER ORDER DATED 08/07/96 $37,285.67 O/S | | | 10,000.00 | 354.69 |
| | | | Fees          9,793.65 | 6700-000 | | | |
| | | | Expenses          206.35 | 6710-000 | | | |
| 05/30/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 12.85 | | 367.54 |
| 06/02/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDATE PER ORDER 08/16/96 $2,957,945.85 | 1249-000 | 75,000.00 | | 75,367.54 |
| 06/02/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDATE PER ORDER 08/16/96 $2,937,945.85 O/S | 1249-000 | 20,000.00 | | 95,367.54 |
| 06/05/97 | 000607 | DAVID R. MALTZ & CO., INC. 155 TERMINAL DRIVE PLAINVIEW, NY 11803 | FINAL FEES AS APPRAISER PER ORDER DATED 05/29/97 | 3711-000 | | 2,500.00 | 92,867.54 |
| 06/05/97 | 000608 | GREGORY E. MICHAEL, P.A. | AWARDING FIRST INTERIM FEES AS SPECIAL REAL ESTATE COUNSEL PER ORDER DATED 05/29/97 | 3210-000 | | 927.20 | 91,940.34 |
| 06/05/97 | 000609 | STUART FLEISCHER & ASSOCIATES | COMMITTEE ACCTS FEES & EXPENSES PER ORDER DATED 08/07/96 $22,285.67 O/S | | | 15,000.00 | 76,940.34 |
| | | | Page Subtotals | | 95,012.85 | 86,427.20 | |

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741  TIP ACCOUNT |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees             14,804.70 | 6700-000 | | | |
| | | | Expenses          195.30 | 6710-000 | | | |
| 06/05/97 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 76,572.80 | 367.54 |
| 06/27/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDATE PER ORDER DATED 08/16/96 $2,899,397 O/S | 1249-000 | 38,548.85 | | 38,916.39 |
| 06/30/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 12.89 | | 38,929.28 |
| 07/02/97 | 000610 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | TTEE'S ATTY FEES AND EXPENSES PER ORDER DATED 08/07/96 $38,518.80 O/S | 3110-000 | | 28,548.85 | 10,380.43 |
| 07/02/97 | 000611 | STUART FLEISCHER & ASSOCIATES | COMMITTEE ACCTS FEES & EXPENSES PER ORDER DATED 08/07/96 $12,285.67 O/S | | | 10,000.00 | 380.43 |
| | | | Fees              9,929.44 | 6700-000 | | | |
| | | | Expenses           70.56 | 6710-000 | | | |
| 07/31/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 13.99 | | 394.42 |
| 08/29/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT DEFAULT PENALTY PAYMENT FROM HUNTINGTON & KILDARE PER ORDER DATED 08/16/96 | 1249-000 | 10,000.00 | | 10,394.42 |
| 08/29/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 0.94 | | 10,395.36 |
| 09/04/97 | 000612 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | TTEE'S ATTY FEES & EXPENSES PER ORDER DATED 08/07/96 $28,518.80 O/S | 3110-000 | | 10,000.00 | 395.36 |
| 09/30/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 0.94 | | 396.30 |

| | | | | Page Subtotals | 48,577.61 | 125,121.65 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| | |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741  TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/07/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT DEFAULT PENALTY PAYMENT FROM HUNTINGTON & KILDARE PER ORDER DATED 08/16/96 | 1249-000 | 5,000.00 | | 5,396.30 |
| 10/07/97 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT DEFAULT PENALTY PAYMENT FROM HUNTINGTON & KILDARE PER ORDER 08/16/96 | 1249-000 | 5,000.00 | | 10,396.30 |
| 10/14/97 | 000613 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | TTEE'S ATTY FEES & EXPENSES PER ORDER DATED 08/07/96 $18,518.80 O/S | 3110-000 | | 10,000.00 | 396.30 |
| 10/31/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 2.62 | | 398.92 |
| 11/28/97 | 6 | INTEREST FROM NationsBank | INTEREST REC'D FROM BANK | 1270-000 | 0.92 | | 399.84 |
| 12/31/97 | 6 | INTEREST FROM NationsBank | Interest Rate  2.999 | 1270-000 | 1.09 | | 400.93 |
| 01/16/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC.,  PER ORDER DATED 08/16/96 $2,599,397 O/S | 1249-000 | 300,000.00 | | 300,400.93 |
| 01/28/98 | 000614 | JASPAN ET AL | TTEE'S ATTY FEES AND EXPENSES PER ORDER  DATED 05/29/97 | 3110-000 | | 21,095.76 | 279,305.17 |
| 01/28/98 | 000615 | STUART FLEISCHER & ASSOCIATES | BAL. OF COMMITTEE ACCTS FEES & EXP. OF $ 12,285.67 PER ORDER DATED 08/07/96 AND ORDER DATED 05/29/97 $ 8,396.30 | 6700-000 | | 20,681.97 | 258,623.20 |
| 01/28/98 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 144,219.92 | 114,403.28 |
| 01/30/98 | 6 | INTEREST FROM NationsBank | Interest Rate  2.999 | 1270-000 | 156.31 | | 114,559.59 |
| 02/02/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC.,  PER ORDER DATED 08/16/96 | 1249-000 | 50,000.00 | | 164,559.59 |

| | | | Page Subtotals | | 360,160.94 | 195,997.65 | |

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 37)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/98 | 4 | HUNTINGTON & KILDARE, INC. | $2,549,397 O/S HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,499,397 O/S | 1249-000 | 50,000.00 | | 214,559.59 |
| 02/18/98 | 000616 | JASPAN ET AL | REIMBURSEMENT TTEE BOND PREMIUM 01/98-01/99 | 2300-000 | | 0.27 | 214,559.32 |
| 02/27/98 | 6 | INTEREST FROM NationsBank | Interest Rate  2.999 | 1270-000 | 437.06 | | 214,996.38 |
| 02/27/98 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 125,000.00 | 89,996.38 |
| 03/01/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,469,188.67O/S | 1249-000 | 30,208.33 | | 120,204.71 |
| 03/02/98 | 000617 | KENNETH P.  SILVERMAN, ESQ. | TTEE'S COMMISSION PER ORDER AWARDING FIRST INTERIM COMP. DATED 02/27/98 | 2100-000 | | 30,790.36 | 89,414.35 |
| 03/02/98 | 000618 | JASPAN ET AL | TTEE'S ATTY FEES AND EXPENSES PER ORDER AWARDING THIRD INTERIM COMP. DATED 02/27/98 | 3110-000 | | 52,769.16 | 36,645.19 |
| 03/02/98 | 000619 | STUART FLEISCHER & ASSOCIATES | ACCOUNTANTS FEE AND EXPENSES PER ORDER AWARDING THIRD INTERIM COMP. DATED 02/27/98 | 3410-000 | | 1,711.56 | 34,933.63 |
| 03/20/98 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 33,008.93 | 1,924.70 |
| 03/31/98 | 6 | INTEREST FROM NationsBank | Interest Rate  2.999 | 1270-000 | 76.53 | | 2,001.23 |
| 04/01/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 | 1249-000 | 30,208.33 | | 32,209.56 |

Page Subtotals    110,930.25    243,280.28

Ver: 18.03b

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 38)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    12

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $2,438,980.34 O/S | | | | |
| 04/17/98 | | TRANSFER TO ACCT #*******5927 | TRANSFER TO WRITE CHECKS | 9999-000 | | 30,000.00 | 2,209.56 |
| 04/30/98 | 6 | NATIONSBANK | INTEREST REC'D FROM BANK | 1270-000 | 29.95 | | 2,239.51 |
| 05/15/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,408.772.01 O/S | 1249-000 | 30,208.33 | | 32,447.84 |
| 05/27/98 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 30,000.00 | 2,447.84 |
| 05/29/98 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 17.42 | | 2,465.26 |
| 06/18/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,393,772.01 O/S | 1249-000 | 15,000.00 | | 17,465.26 |
| 06/30/98 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 15.08 | | 17,480.34 |
| 07/14/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,378,772.01 O/S | 1249-000 | 15,000.00 | | 32,480.34 |
| 07/22/98 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer. | 9999-000 | | 30,000.00 | 2,480.34 |
| 07/31/98 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 34.68 | | 2,515.02 |
| 08/13/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,363,772.01 o/s | 1249-000 | 15,000.00 | | 17,515.02 |
| 08/31/98 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 22.40 | | 17,537.42 |

| | | | Page Subtotals | | 75,327.86 | 90,000.00 | |

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 39)*

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741  TIP ACCOUNT |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC.,  PER ORDER DATED 08/16/96 $2,333,772.01 o/s | 1249-000 | 30,000.00 | | 47,537.42 |
| 09/30/98 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 75.07 | | 47,612.49 |
| 10/01/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC.,  PER ORDER DATED 08/16/96 $2,318,147.02 o/s | 1249-000 | 15,624.99 | | 63,237.48 |
| 10/14/98 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 35,000.00 | 28,237.48 |
| 10/30/98 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 95.52 | | 28,333.00 |
| 11/02/98 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC.,  PER ORDER DATED 08/16/96 $2,314,374.52 o/s | 1249-000 | 3,772.50 | | 32,105.50 |
| 11/30/98 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 66.65 | | 32,172.15 |
| 12/10/98 | 000620 | JASPAN ET AL | TTEE'S ATTY FEES AND EXPENSES PER ORDER AWARDING FOURTH  INTERIM COMPENSATION  DATED 12/10/98 | 3110-000 | | 21,268.80 | 10,903.35 |
| 12/31/98 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 37.77 | | 10,941.12 |
| 01/29/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 21.75 | | 10,962.87 |
| 02/23/99 | 000621 | JASPAN ET AL | REIMBURSEMENT OF TTEE BOND PREMIUM 01/01/1999-01/01/2000 | 2300-000 | | 14.08 | 10,948.79 |
| 02/23/99 | 000622 | JASPAN ET AL | REIMBURSEMENT OF TTEE BOND PREMIUM 01/01/1999-01/01/2000 (This account was credited with check # 15844 dated 05/20/99 for the erroneous debit) | 2300-000 | | 31.04 | 10,917.75 |

| | | | Page Subtotals | | 49,694.25 | 56,313.92 | |

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 40)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

| Case No: | 93-81478 -LAS | | | Trustee Name: | | | KENNETH P. SILVERMAN |
|---|---|---|---|---|---|---|---|
| Case Name: | METZ, JAMES | | | Bank Name: | | | BANK OF AMERICA |
| | | | | Account Number / CD #: | | | *******7741 TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | | | | | |
| For Period Ending: | 02/03/15 | | | Blanket Bond (per case limit): | | | $ 93,860,000.00 |
| | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 21.03 | | 10,938.78 |
| 03/31/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 24.75 | | 10,963.53 |
| 04/14/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,239,374.52 o/s (check # 1585 dated 02/05/99) | 1249-000 | 75,000.00 | | 85,963.53 |
| 04/14/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,164,374.52 o/s (check # 1588 dated 03/11/99) | 1249-000 | 75,000.00 | | 160,963.53 |
| 04/14/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,089,374.52o/s (check # 2189 dated 03/12/99) | 1249-000 | 75,000.00 | | 235,963.53 |
| 04/30/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 191.51 | | 236,155.04 |
| 05/04/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,074,374.52o/s (check # 2196 dated 04/26/99) | 1249-000 | 15,000.00 | | 251,155.04 |
| 05/10/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,059,374.52o/s (check # 2197 dated 05/10/99) | 1249-000 | 15,000.00 | | 266,155.04 |
| 05/20/99 | 7 | JASPAN ET AL | REIMBURSEMENT OF ERRONEOUS DEBIT ON 02/23/99. | 1290-000 | 31.04 | | 266,186.08 |

| | | | Page Subtotals | | 255,268.33 | 0.00 | |

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit 9

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |

| | |
|---|---|
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741  TIP ACCOUNT |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/99 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 240,000.00 | 26,186.08 |
| 05/28/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 340.12 | | 26,526.20 |
| 06/15/99 | 4 | HUNTINGTON & KILDARE INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,044,374.52o/s (check # 1601 dated 06/01/99) | 1249-000 | 15,000.00 | | 41,526.20 |
| 06/30/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 66.37 | | 41,592.57 |
| 07/22/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 $2,029,374.52o/s (check # 1685 dated 07/07/99) | 1249-000 | 15,000.00 | | 56,592.57 |
| 07/30/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 83.25 | | 56,675.82 |
| 08/10/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC., PER ORDER DATED 08/16/96 o/s $2,014,374.52  (check # 2198 dated 08/06/99) | 1249-000 | 15,000.00 | | 71,675.82 |
| 08/19/99 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 70,000.00 | 1,675.82 |
| 08/31/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 60.14 | | 1,735.96 |
| 09/13/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC.,  PER ORDER DATED 08/16/96 (check # 2199 dated 09/09/99) o/s $1,999,374.52 | 1249-000 | 15,000.00 | | 16,735.96 |
| 09/30/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 16.71 | | 16,752.67 |
| 10/14/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT WITH HUNTINGTON & KILDARE, INC.,  PER ORDER | 1249-000 | 20,000.00 | | 36,752.67 |

| | | |
|---|---|---|
| Page Subtotals | 80,566.59 | 310,000.00 |

**UST Form 101-7-TDR (5/1/2011)** *(Page: 42)*

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    16

**Exhibit 9**

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DATED 08/16/96 o/s $1,979,374.52 | | | | |
| 10/29/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 44.11 | | 36,796.78 |
| 11/30/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 75.89 | | 36,872.67 |
| 12/01/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 20,000.00 | | 56,872.67 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC., PER ORDER | | | | |
| | | | DATED 08/16/96 o/s $1,959,374.52 | | | | |
| 12/21/99 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 100,000.00 | | 156,872.67 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC., PER ORDER | | | | |
| | | | DATED 08/16/96 o/s $1,859,374.52 | | | | |
| 12/31/99 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 137.61 | | 157,010.28 |
| 01/13/00 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 20,000.00 | | 177,010.28 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC., PER ORDER | | | | |
| | | | DATED 08/16/96 o/s $1,839,374.52 | | | | |
| 01/31/00 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 322.37 | | 177,332.65 |
| 01/31/00 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 90,990.97 | 86,341.68 |
| 02/02/00 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 20,000.00 | | 106,341.68 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC., PER ORDER | | | | |
| | | | DATED 08/16/96 o/s $1,819,374.52 | | | | |
| 02/11/00 | 000623 | SILVERMAN PERLSTEIN & ACAMPORA LLP | REIMBURSEMENT OF TTEE BOND PREMIUM | 2300-000 | | 19.67 | 106,322.01 |
| | | | NUMBER 23-25-7 EFFECTIVE: 01/01/2000 to | | | | |
| | | | 01/01/2001 | | | | |
| 02/29/00 | 6 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 189.09 | | 106,511.10 |
| 03/02/00 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 20,000.00 | | 126,511.10 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC., PER ORDER | | | | |

Page Subtotals            180,769.07            91,010.64

Ver: 18.03b

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 43)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   17

**Exhibit 9**

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DATED 08/16/96 o/s $1,799,374.52 | | | | |
| 03/31/00 | 6 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 242.97 | | 126,754.07 |
| 04/03/00 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 20,000.00 | | 146,754.07 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC.,  PER ORDER | | | | |
| | | | DATED 08/16/96 o/s $1,779,354.52 | | | | |
| 04/03/00 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 120,000.00 | | 266,754.07 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC.,  PER ORDER | | | | |
| | | | DATED 08/16/96 o/s $1,659,354.32 | | | | |
| 04/28/00 | 6 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 424.35 | | 267,178.42 |
| 05/01/00 | 000624 | JASPAN  SCHLESINGER HOFFMAN, LLP | TTEE'S ATTY FEES AND EXPENSES PER | 3110-000 | | 22,857.52 | 244,320.90 |
| | | | PER ORDER AWARDING 5th INTERIM | | | | |
| | | | COMPENSATION DATED 04/27/00 (File # 24097) | | | | |
| 05/01/00 | 000625 | SILVERMAN PERLSTEIN & ACAMPORA LLP | TTEE'S ATTY FEES AND EXPENSES PER | | | 15,294.43 | 229,026.47 |
| | | | PER ORDER AWARDING 1st INTERIM | | | | |
| | | | COMPENSATION DATED 04/27/00 (File # 24097) | | | | |
| | | | Fees             15,161.50 | 3110-000 | | | |
| | | | Expenses            132.93 | 3120-000 | | | |
| 05/31/00 | 6 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 495.59 | | 229,522.06 |
| 06/01/00 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 100,000.00 | | 329,522.06 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC.,  PER ORDER | | | | |
| | | | DATED 08/16/96 o/s $1,559,354.32 (Check # 1361) | | | | |
| 06/01/00 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT | 1249-000 | 100,000.00 | | 429,522.06 |
| | | | PARTIAL PAYMENT OF SETTLEMENT WITH | | | | |
| | | | HUNTINGTON & KILDARE, INC.,  PER ORDER | | | | |
| | | | DATED 08/16/96 o/s $1,459,354.32 (Check # 1362) | | | | |
| 06/30/00 | 6 | NATIONSBANK, N.A. | Interest Rate  2.350 | 1270-000 | 750.18 | | 430,272.24 |

Page Subtotals       341,913.09       38,151.95

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit 9

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741 TIP ACCOUNT |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/07/00 | 4 | HUNTINGTON & KILDARE INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT PER ORDER DATED 08/16/96 - o/s $1,439,354.32 | 1249-000 | 20,000.00 | | 450,272.24 |
| 07/31/00 | 6 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 881.59 | | 451,153.83 |
| 08/08/00 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 200,046.99 | 251,106.84 |
| 08/31/00 | 6 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 590.36 | | 251,697.20 |
| 09/20/00 | 4 | HUNTINGTON & KILDARE, INC. | HUNTINGTON & KILDARE SETTLEMENT PARTIAL PAYMENT OF SETTLEMENT PER ORDER DATED 08/16/96 - o/s $1,419,354.32 | 1249-000 | 20,000.00 | | 271,697.20 |
| 09/29/00 | 6 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 474.15 | | 272,171.35 |
| 10/31/00 | 6 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 559.77 | | 272,731.12 |
| 11/30/00 | 6 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 525.83 | | 273,256.95 |
| 12/29/00 | 6 | NATIONSBANK, N.A. | Interest Rate 2.350 | 1270-000 | 509.27 | | 273,766.22 |
| 01/05/01 | 000626 | SILVERMAN PERLSTEIN & ACAMPORA LLP | REIMBURSEMENT OF TTEE BOND PREMIUM NUMBER 23-25-70 EFFECTIVE 01/01/01-01/02/02 | 2300-000 | | 148.64 | 273,617.58 |
| 01/31/01 | 6 | NATIONSBANK, N.A. | Interest Rate 4.100 | 1270-000 | 660.79 | | 274,278.37 |
| 02/12/01 | 2 | MISSION AIR SUPPORT, INC. | FEDERAL WIRE TRANSFER RECEIVED SP&A IOLA ACCOUNT FOR THE DISBURSEMENT TO JAMES METZ SALE OF GULFSTREAM AIRCRAFT PURSUANT TO GLOBAL STIP. | 1249-000 | 60,400.00 | | 334,678.37 |
| 02/28/01 | 6 | NATIONSBANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 958.62 | | 335,636.99 |
| 03/16/01 | | TRANSFER TO ACCT #*******5927 | Bank Funds Transfer | 9999-000 | | 206,249.99 | 129,387.00 |
| 03/30/01 | 6 | NATIONSBANK, N.A. | Interest Rate 4.100 | 1270-000 | 785.10 | | 130,172.10 |
| 04/30/01 | 6 | NATIONSBANK, N.A. | Interest Rate 4.100 | 1270-000 | 454.05 | | 130,626.15 |
| 05/30/01 | 4 | HUNTINGTON & KILDARE | PAYMENT ON ACCOUNT - GLOBAL STIP PARTIAL PAYMENT OF SETTLEMENT PER ORDER DATED 08/16/96 - o/s $1,439,354.32 | 1249-000 | 10,000.00 | | 140,626.15 |
| 05/30/01 | 4 | HUNTINGTON & KILDARE | PAYMENT ON ACCOUNT - GLOBAL STIP PARTIAL PAYMENT OF SETTLEMENT PER | 1249-000 | 10,000.00 | | 150,626.15 |

| | | | | Page Subtotals | 126,799.53 | 406,445.62 | |

Ver: 18.03b

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 45)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

Exhibit 9

| Case No: | 93-81478 -LAS | | Trustee Name: | | KENNETH P. SILVERMAN |
|---|---|---|---|---|---|
| Case Name: | METZ, JAMES | | Bank Name: | | BANK OF AMERICA |
| | | | Account Number / CD #: | | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | | | |
| For Period Ending: | 02/03/15 | | Blanket Bond (per case limit): | | $ 93,860,000.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/30/01 | 4 | HUNTINGTON & KILDARE | ORDER DATED 08/16/96 - o/s $1,439,354.32 PAYMENT ON ACCOUNT - GLOBAL STIP | 1249-000 | 10,000.00 | | 160,626.15 |
| 05/30/01 | 4 | HUNTINGTON & KILDARE | PARTIAL PAYMENT OF SETTLEMENT PER ORDER DATED 08/16/96 - o/s $1,439,354.32 PAYMENT ON ACCOUNT - GLOBAL STIP | 1249-000 | 10,000.00 | | 170,626.15 |
| 05/31/01 | 6 | NATIONSBANK, N.A. | PARTIAL PAYMENT OF SETTLEMENT PER ORDER DATED 08/16/96 - o/s $1,439,354.32 Interest Rate  3.550 | 1270-000 | 453.66 | | 171,079.81 |
| 06/29/01 | 6 | NATIONSBANK, N.A. | Interest Rate  3.550 | 1270-000 | 467.36 | | 171,547.17 |
| 07/31/01 | 6 | NationsBank, N.A. | Interest Rate  3.550 | 1270-000 | 534.72 | | 172,081.89 |
| 08/31/01 | 6 | NationsBank, N.A. | Interest Rate  3.550 | 1270-000 | 519.60 | | 172,601.49 |
| 09/28/01 | 6 | NationsBank, N.A. | Interest Rate  3.550 | 1270-000 | 470.66 | | 173,072.15 |
| 10/02/01 | 4 | HUNTINGTON & KILDARE INC. | PARTIAL PMT ON GLOBAL SETTLEMENT | 1249-000 | 150,000.00 | | 323,072.15 |
| 10/31/01 | 6 | NationsBank, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 878.85 | | 323,951.00 |
| 11/30/01 | 6 | NationsBank, N.A. | Interest Rate  2.800 | 1270-000 | 746.36 | | 324,697.36 |
| 12/31/01 | 6 | NationsBank, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 535.96 | | 325,233.32 |
| 01/03/02 | 000627 | Silverman Perlstein & Acampora LLP | Reimbursement of Trustee's Bond Premium for period 1/1/02 through 1/1/03 | 2300-000 | | 188.83 | 325,044.49 |
| 01/31/02 | 6 | NationsBank, N.A. | Interest Rate  1.850 | 1270-000 | 511.20 | | 325,555.69 |
| 02/28/02 | 6 | BANK OF AMERICA | Interest Rate  1.850 | 1270-000 | 462.34 | | 326,018.03 |
| 03/29/02 | 6 | BANK OF AMERICA | Interest Rate  1.850 | 1270-000 | 512.64 | | 326,530.67 |
| 04/15/02 | 4 | HUNTINGTON & KILDARE INC. | PARTIAL PAYMENT ON SETTLEMENT OF TRUSTEE'S CLAIMS | 1249-000 | 150,000.00 | | 476,530.67 |
| 04/30/02 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 586.76 | | 477,117.43 |
| 05/31/02 | 6 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 737.90 | | 477,855.33 |
| 06/28/02 | 6 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 608.77 | | 478,464.10 |
| 07/31/02 | 6 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 629.87 | | 479,093.97 |
| 08/30/02 | 6 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 630.69 | | 479,724.66 |
| 09/30/02 | 6 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 611.16 | | 480,335.82 |

Page Subtotals                329,898.50            188.83

Ver: 18.03b

UST Form 101-7-TDR (5/1/2011) *(Page: 46)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    20

Exhibit 9

| Case No: | 93-81478 -LAS | | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | | |
| For Period Ending: | 02/03/15 | | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/02 | 6 | BANK OF AMERICA | Interest Rate  1.550 | 1270-000 | 632.33 | | 480,968.15 |
| 11/29/02 | 6 | BANK OF AMERICA | Interest Rate  1.150 | 1270-000 | 602.19 | | 481,570.34 |
| 12/31/02 | 6 | BANK OF AMERICA | Interest Rate  1.150 | 1270-000 | 470.36 | | 482,040.70 |
| 01/15/03 | 000628 | SILVERMAN PERLSTEIN & ACAMPORA LLP | Reimbursement of Trustee's Bond Premium for period 01/01/03 through 01/01/04 | 2300-000 | | 274.93 | 481,765.77 |
| 01/31/03 | 6 | BANK OF AMERICA | Interest Rate  1.150 | 1270-000 | 470.72 | | 482,236.49 |
| 02/28/03 | 6 | BANK OF AMERICA | Interest Rate  1.150 | 1270-000 | 425.42 | | 482,661.91 |
| 03/31/03 | 6 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 337.20 | | 482,999.11 |
| 04/30/03 | 6 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 317.59 | | 483,316.70 |
| 05/30/03 | 6 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 328.39 | | 483,645.09 |
| 06/30/03 | 6 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 318.02 | | 483,963.11 |
| 07/31/03 | 6 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 328.83 | | 484,291.94 |
| 08/29/03 | 6 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 329.04 | | 484,620.98 |
| 09/04/03 | 4 | HUNTINGTON & KILDARE, INC. | PARTIAL PAYMENT ON SETTLEMENT OF TRUSTEE'S CLAIMS | 1249-000 | 10,000.00 | | 494,620.98 |
| 09/30/03 | 6 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 225.86 | | 494,846.84 |
| 10/31/03 | 6 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 231.15 | | 495,077.99 |
| 11/28/03 | 6 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 214.30 | | 495,292.29 |
| 12/31/03 | 6 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 210.33 | | 495,502.62 |
| 01/16/04 | 000629 | SILVERMAN PERLSTEIN & ACAMPORA LLP | REIMBURSEMENT OF TRUSTEE BOND PREMIUM FOR PERIOD 1/1/04-1/1/05 | 2300-000 | | 271.34 | 495,231.28 |
| 01/30/04 | 6 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 209.81 | | 495,441.09 |
| 02/27/04 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 178.68 | | 495,619.77 |
| 03/31/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 167.92 | | 495,787.69 |
| 04/30/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 162.55 | | 495,950.24 |
| 05/14/04 | 4 | HUNTINGTON & KILDARE, INC. | PARTIAL PAYMENT ON SETTLEMENT OF TRUSTEE'S CLAIMS | 1249-000 | 100,000.00 | | 595,950.24 |
| 05/28/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 181.07 | | 596,131.31 |
| 06/30/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 195.46 | | 596,326.77 |

| | | | Page Subtotals | | 116,537.22 | 546.27 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |

| | |
|---|---|
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7741  TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 202.03 | | 596,528.80 |
| 08/31/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 202.11 | | 596,730.91 |
| 09/30/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 195.65 | | 596,926.56 |
| 10/29/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 202.23 | | 597,128.79 |
| 11/30/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 195.79 | | 597,324.58 |
| 12/31/04 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 202.37 | | 597,526.95 |
| 01/05/05 | 000630 | SILVERMAN PERLSTEIN & ACAMPORA LLP | Reimbursement of Trustee's Bond Premium for period 1/1/05 through 1/1/06 | 2300-000 | | 433.96 | 597,092.99 |
| 01/31/05 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 202.84 | | 597,295.83 |
| 02/28/05 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 210.28 | | 597,506.11 |
| 03/31/05 | 6 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 279.11 | | 597,785.22 |
| 04/21/05 | 4 | SILVERMAN PERLSTEIN & ACAMPORA LLP IOLA FOR HUNTINGTON & KILDARE, INC. | PARTIAL PAYMENT ON SETTLEMENT OF TRUSTEE'S CLAIMS | 1249-000 | 898,426.90 | | 1,496,212.12 |
| 04/29/05 | 6 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 350.64 | | 1,496,562.76 |
| 05/10/05 | | Transfer to Acct #*******5927 | Bank Funds Transfer | 9999-000 | | 871,662.81 | 624,899.95 |
| 05/31/05 | 6 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 410.12 | | 625,310.07 |
| 06/30/05 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 282.67 | | 625,592.74 |
| 07/29/05 | 6 | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 292.23 | | 625,884.97 |
| 08/31/05 | 6 | BANK OF AMERICA | Interest Rate  0.900 | 1270-000 | 376.39 | | 626,261.36 |
| 09/30/05 | 6 | BANK OF AMERICA | Interest Rate  0.900 | 1270-000 | 463.26 | | 626,724.62 |
| 10/31/05 | 6 | BANK OF AMERICA | Interest Rate  0.900 | 1270-000 | 479.06 | | 627,203.68 |
| 11/30/05 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 463.96 | | 627,667.64 |
| 12/13/05 | | Transfer to Acct #*******5927 | Bank Funds Transfer | 9999-000 | | 29,698.02 | 597,969.62 |
| 12/30/05 | 6 | BANK OF AMERICA | Interest Rate  0.900 | 1270-000 | 465.86 | | 598,435.48 |
| 01/06/06 | 000631 | SILVERMAN PERLSTEIN & ACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 1/01/06 TO 01/01/07 | 2300-000 | | 858.40 | 597,577.08 |
| 01/31/06 | 6 | BANK OF AMERICA | Interest Rate  0.900 | 1270-000 | 456.97 | | 598,034.05 |
| 02/28/06 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 516.11 | | 598,550.16 |
| 03/31/06 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 610.03 | | 599,160.19 |

| | | | | Page Subtotals | 905,486.61 | 902,653.19 | |
|---|---|---|---|---|---|---|---|

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 48)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 93-81478 -LAS | | Trustee Name: | KENNETH P. SILVERMAN |
|---|---|---|---|---|
| Case Name: | METZ, JAMES | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | | |
| For Period Ending: | 02/03/15 | | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/28/06 | 6 | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 590.95 | | 599,751.14 |
| 05/31/06 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 719.71 | | 600,470.85 |
| 06/30/06 | 6 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 740.31 | | 601,211.16 |
| 07/31/06 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 765.93 | | 601,977.09 |
| 08/31/06 | 6 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 766.90 | | 602,743.99 |
| 09/29/06 | 6 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 743.11 | | 603,487.10 |
| 10/31/06 | 6 | BANK OF AMERICA | Interest Rate  1.500 | 1270-000 | 768.83 | | 604,255.93 |
| 11/30/06 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 951.91 | | 605,207.84 |
| 12/20/06 | | Transfer to Acct #*******5927 | Bank Funds Transfer | 9999-000 | | 100,682.42 | 504,525.42 |
| 12/29/06 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 961.82 | | 505,487.24 |
| 01/03/07 | 000632 | SILVERMAN PERLSTEIN & ACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD JANUARY 1, 2007 THROUGH JANUARY 1, 2008 | 2300-000 | | 473.00 | 505,014.24 |
| 01/03/07 | | Transfer to Acct #*******7532 | Bank Funds Transfer | 9999-000 | | 114,736.38 | 390,277.86 |
| 01/03/07 | | Transfer to Acct #*******5927 | Bank Funds Transfer | 9999-000 | | 134,581.20 | 255,696.66 |
| 01/31/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 461.73 | | 256,158.39 |
| 02/28/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 393.01 | | 256,551.40 |
| 03/30/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 435.78 | | 256,987.18 |
| 04/30/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 422.45 | | 257,409.63 |
| 05/31/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 437.24 | | 257,846.87 |
| 06/29/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 423.85 | | 258,270.72 |
| 07/31/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 438.72 | | 258,709.44 |
| 08/31/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 439.45 | | 259,148.89 |
| 09/24/07 | | Transfer from Acct #*******7532 | Bank Funds Transfer | 9999-000 | 780.93 | | 259,929.82 |
| 09/28/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 426.29 | | 260,356.11 |
| 10/31/07 | 6 | BANK OF AMERICA | Interest Rate  2.000 | 1270-000 | 442.25 | | 260,798.36 |
| 11/08/07 | | Transfer to Acct #*******5927 | Bank Funds Transfer | 9999-000 | | 100,000.00 | 160,798.36 |
| 11/19/07 | | Transfer to Acct #*******5927 | Bank Funds Transfer | 9999-000 | | 67,952.72 | 92,845.64 |
| 11/30/07 | 6 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 225.75 | | 93,071.39 |

Page Subtotals    12,336.92    518,425.72

LFORM24

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   23

Exhibit 9

| Case No: | 93-81478 -LAS | | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | | |
| For Period Ending: | 02/03/15 | | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/07 | 6 | BANK OF AMERICA | Interest Rate  1.750 | 1270-000 | 138.33 | | 93,209.72 |
| 01/11/08 | 000633 | SILVERMAN PERLSTEIN & ACAMPORA LLP | Reimbursement of Trustee's Bond Premium for period 1/1/08 through 1/1/09 | 2300-000 | | 297.63 | 92,912.09 |
| 01/31/08 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 134.74 | | 93,046.83 |
| 02/29/08 | 6 | BANK OF AMERICA | Interest Rate  0.500 | 1270-000 | 36.86 | | 93,083.69 |
| 03/31/08 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 35.86 | | 93,119.55 |
| 04/30/08 | 6 | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 30.53 | | 93,150.08 |
| 05/30/08 | 6 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 19.72 | | 93,169.80 |
| 06/30/08 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 19.10 | | 93,188.90 |
| 07/31/08 | 6 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 19.73 | | 93,208.63 |
| 08/29/08 | 6 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 19.73 | | 93,228.36 |
| 09/30/08 | 6 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 19.11 | | 93,247.47 |
| 10/31/08 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 16.94 | | 93,264.41 |
| 11/28/08 | 6 | BANK OF AMERICA | Interest Rate  0.200 | 1270-000 | 15.28 | | 93,279.69 |
| 12/31/08 | 6 | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 9.39 | | 93,289.08 |
| 01/08/09 | 000634 | SILVERMANACAMPORA LLP | Reimbursement of Trustee's Bond Premium for period 1/1/09-1/1/10 | 2300-000 | | 77.95 | 93,211.13 |
| 01/16/09 | | Transfer to Acct #*******5927 | Bank Funds Transfer | 9999-000 | | 23,299.36 | 69,911.77 |
| 01/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 1.37 | | 69,913.14 |
| 02/27/09 | 6 | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 1.07 | | 69,914.21 |
| 03/31/09 | 6 | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 1.20 | | 69,915.41 |
| 04/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.87 | | 69,918.28 |
| 05/29/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.97 | | 69,921.25 |
| 06/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.88 | | 69,924.13 |
| 07/31/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.97 | | 69,927.10 |
| 08/31/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.97 | | 69,930.07 |
| 09/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.87 | | 69,932.94 |
| 10/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.96 | | 69,935.90 |
| 11/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.88 | | 69,938.78 |

Page Subtotals          542.33          23,674.94

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |

| | | |
|---|---|---|
| Trustee Name: | KENNETH P. SILVERMAN | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******7741  TIP ACCOUNT | |

| | |
|---|---|
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/09 | 000635 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 1/1/10-1/1/11 | 2300-000 | | 58.04 | 69,880.74 |
| 12/31/09 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.97 | | 69,883.71 |
| 01/29/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.97 | | 69,886.68 |
| 02/26/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.68 | | 69,889.36 |
| 03/31/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.97 | | 69,892.33 |
| 04/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.87 | | 69,895.20 |
| 05/28/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.96 | | 69,898.16 |
| 06/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.88 | | 69,901.04 |
| 07/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.96 | | 69,904.00 |
| 08/31/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.97 | | 69,906.97 |
| 09/07/10 | 4 | ALICIA METZ | INSTALLMENT - H&K SETTLEMENT FINAL PERFORMANCE UNDER HUNTINGTON & KILDARE SETTLMENT AGREEMENT | 1249-000 | 5,000.00 | | 74,906.97 |
| 09/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.02 | | 74,909.99 |
| 10/29/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.18 | | 74,913.17 |
| 11/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.08 | | 74,916.25 |
| 12/31/10 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.18 | | 74,919.43 |
| 01/04/11 | 000636 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 1/1/11-1/1/12 | 2300-000 | | 59.98 | 74,859.45 |
| 01/31/11 | 6 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.18 | | 74,862.63 |
| 02/28/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.57 | | 74,863.20 |
| 03/31/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.64 | | 74,863.84 |
| 04/29/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.61 | | 74,864.45 |
| 05/31/11 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.64 | | 74,865.09 |
| 06/30/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.62 | | 74,865.71 |
| 07/29/11 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.63 | | 74,866.34 |
| 08/31/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.64 | | 74,866.98 |
| 09/30/11 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.59 | | 74,867.57 |

| | | |
|---|---|---|
| Page Subtotals | 5,046.81 | 118.02 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

**Exhibit 9**

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7741  TIP ACCOUNT |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/11 | | Transfer to Acct #*******5927 | Transfer In From MMA Account<br>Transfer from Main TIP Account | 9999-000 | | 74,867.57 | 0.00 |

| | | COLUMN TOTALS | 3,614,530.69 | 3,614,530.69 | 0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CD's | | 780.93 | 3,034,550.57 | |
| | Subtotal | | 3,613,749.76 | 579,980.12 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | Net | | 3,613,749.76 | 579,980.12 | |

Page Subtotals       0.00       74,867.57

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5927  Checking  Non-Interest |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/15/96 | | TRANSFER FROM ACCT #*******6580 | Bank Funds Transfer | 9999-000 | 11,470.66 | | 11,470.66 |
| 11/18/96 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 25,529.34 | | 37,000.00 |
| 11/18/96 | 000901 | STUART FLEISCHER & ASSOCIATES | COMMITEE ACCTS FEES & EXPENSES PER ORDER DATED 08/07/96 $57,285.67 O/S | | | 19,000.00 | 18,000.00 |
| | | | Fees          18,376.83 | 6700-000 | | | |
| | | | Expenses         623.17 | 6710-000 | | | |
| 11/18/96 | 000902 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | TTEE'S ATTY FEES + EXPENSES PER ORDER DATED 08/07/96 $518.80 O/S | | | 18,000.00 | 0.00 |
| | | | Fees          12,990.14 | 3110-000 | | | |
| | | | Expenses        5,009.86 | 3120-000 | | | |
| 11/20/96 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 75,000.00 | | 75,000.00 |
| 11/20/96 | 000903 | THUILLEZ, FORD, GOLD & CONOLLY AS ATTYS | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 51,735.64 | 23,264.36 |
| 11/20/96 | 000904 | THE BANK OF NEW YORK | PER ODER APPROVING STIP. DATED 08/16/96 | 7100-000 | | 9,108.79 | 14,155.57 |
| 11/20/96 | 000905 | FLEET NATIONAL BANK OF CONNECTICUT | PER ORDER APPROVING STIP.  DATED 08/16/96 | 7100-000 | | 11,422.94 | 2,732.63 |
| 11/20/96 | 000906 | HERZOG, ENGSTROM & KOPLOVITZ, PC | PER ORDER APPROVING STIP. DATED 08/16/96 | 7100-000 | | 2,732.63 | 0.00 |
| 03/05/97 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 105,451.15 | | 105,451.15 |
| 03/05/97 | 000907 | THUILLEZ, FORD, GOLD & CONOLLY AS ATTYS | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 72,741.11 | 32,710.04 |
| 03/05/97 | 000908 | THE BANK OF NEW YORK | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 12,807.10 | 19,902.94 |
| 03/05/97 | 000909 | FLEET NATIONAL BANK | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 16,060.82 | 3,842.12 |
| 03/05/97 | 000910 | HERZOG, ENGSTROM & KOPLOVITZ | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 3,842.12 | 0.00 |
| | | | Page Subtotals | | 217,451.15 | 217,451.15 | |

Ver: 18.03b

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 53)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    27

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927  Checking  Non-Interest |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/97 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 76,572.80 | | 76,572.80 |
| 06/05/97 | 000911 | JASPAN SCHLESINGER SILVERMAN & HOFFMAN LLP 300 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | TTEE'S ATTY FEES & EXPENSES PER ORDER DATED 08/07/96 FINAL PAYMENT $518.80 & ORDER DATED  05/29/97 $21,095.76 O/S | | | 76,572.80 | 0.00 |
| | | | Fees              75,985.75 | 3110-000 | | | |
| | | | Expenses             587.05 | 3120-000 | | | |
| 01/28/98 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 144,219.92 | | 144,219.92 |
| 01/28/98 | 000912 | THUILLEZ, FORD, GOLD & CONOLLY AS ATTYS | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 99,484.12 | 44,735.80 |
| 01/28/98 | 000913 | THE BANK OF NEW YORK | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 17,515.59 | 27,220.21 |
| 01/28/98 | 000914 | FLEET NATIONAL BANK OF CONNECTICUT | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 21,965.54 | 5,254.67 |
| 01/28/98 | 000915 | HERZOG, ENGSTROM & KOPLOVITZ | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 5,254.67 | 0.00 |
| 02/27/98 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 125,000.00 | | 125,000.00 |
| 02/27/98 | 000916 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | PER ORDER AUTHORIZING INTERIM DIST. 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $107,344.02 - o/s BAL. $81,288.03 | 6210-000 | | 26,055.99 | 98,944.01 |
| 02/27/98 | 000917 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING INTERIM DIST. 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $44,743.58 - o/s  BAL. $33,882.82 | 6210-000 | | 10,860.76 | 88,083.25 |
| 02/27/98 | 000918 | MARGARET JOHNSON | PER ORDER AUTHORIZING INTERIM DIST. 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $7,436.00 - o/s BAL. $5,631.04 | 7100-000 | | 1,804.96 | 86,278.29 |
| 02/27/98 | 000919 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING INTERIM DIST. 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $108,211.78 - o/s  BAL. $81,945.15 | 6700-000 | | 26,266.63 | 60,011.66 |
| 02/27/98 | 000920 | LOEB & LOEB | PER ORDER AUTHORIZING INTERIM DIST. | 6700-000 | | 60,011.66 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 345,792.72 | 345,792.72 |

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5927 Checking Non-Interest |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $247,232.57 - o/s BAL. $187,220.91 | | | | |
| 03/20/98 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 33,008.93 | | 33,008.93 |
| 03/20/98 | 000921 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $81,288.03 - o/s BAL. $74,409.25 | 6210-000 | | 6,878.78 | 26,130.15 |
| 03/20/98 | 000922 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $33,882.82 - o/s BAL. $31,015.58 | 6210-000 | | 2,867.24 | 23,262.91 |
| 03/20/98 | 000923 | MARGARET JOHNSON | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $5,631.04 - o/s BAL. $5,154.53 | 7100-000 | | 476.51 | 22,786.40 |
| 03/20/98 | 000924 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $81,945.15 - o/s BAL. $75,001.76 | 6700-000 | | 6,943.39 | 15,843.01 |
| 03/20/98 | 000925 | LOEB & LOEB | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $187,220.91 - o/s BAL. $171,377.90 | 6700-000 | | 15,843.01 | 0.00 |
| 04/17/98 | | TRANSFER FROM ACCT #*******7741 | TRANSFER TO WRITE CHECKS | 9999-000 | 30,000.00 | | 30,000.00 |
| 04/17/98 | 000926 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $74,409.253 - o/s BAL. $68,155.81 | 6210-000 | | 6,253.44 | 23,746.56 |
| 04/17/98 | 000927 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $31,015.58 - o/s BAL. | 6210-000 | | 2,606.58 | 21,139.98 |

| | Page Subtotals | 63,008.93 | 41,868.95 | |

LFORM24

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  29

Exhibit 9

| Case No: | 93-81478 -LAS | | Trustee Name: | | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | | Bank Name: | | BANK OF AMERICA |
| | | | Account Number / CD #: | | *******5927  Checking  Non-Interest |
| Taxpayer ID No: | *******6976 | | | | |
| For Period Ending: | 02/03/15 | | Blanket Bond (per case limit): | | $ 93,860,000.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $28,409.00 | | | | |
| 04/17/98 | 000928 | MARGARET JOHNSON | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $5,154.53 - o/s BAL. $4,721.34 | 7100-000 | | 433.19 | 20,706.79 |
| 04/17/98 | 000929 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $75,001.76 - o/s BAL. $68,697.77 | 6700-000 | | 6,303.99 | 14,402.80 |
| 04/17/98 | 000930 | LOEB & LOEB | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $171,377.90 - o/s BAL. $156,975.10 | 6700-000 | | 14,402.80 | 0.00 |
| 05/27/98 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 30,000.00 | | 30,000.00 |
| 05/27/98 | 000931 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $68,155.81 - o/s BAL. $61,902.37 | 6210-000 | | 6,253.44 | 23,746.56 |
| 05/27/98 | 000932 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $28,409.00 - o/s  BAL. $25,802.42 | 6210-000 | | 2,606.58 | 21,139.98 |
| 05/27/98 | 000933 | MARGARET JOHNSON | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF  $4,721.34 - o/s BAL. $4,,288.15 | 7100-000 | | 433.19 | 20,706.79 |
| 05/27/98 | 000934 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $68,697.77 - o/s BAL. $62,393.78 | 6700-000 | | 6,303.99 | 14,402.80 |
| 05/27/98 | 000935 | LOEB & LOEB | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF | 6700-000 | | 14,402.80 | 0.00 |

| | | | Page Subtotals | | 30,000.00 | 51,139.98 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

Exhibit 9

| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |

| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927 Checking Non-Interest |

| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SETTLEMENT OF $156,975.10 - o/s BAL. $142,572.30 | | | | |
| 07/22/98 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer. | 9999-000 | 30,000.00 | | 30,000.00 |
| 07/22/98 | 000936 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $61,902.37 - o/s BAL. $55,648.93 | 6210-000 | | 6,253.44 | 23,746.56 |
| 07/22/98 | 000937 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $ $25,802.42 - o/s  BAL. $23,195.84 | 6210-000 | | 2,606.58 | 21,139.98 |
| 07/22/98 | 000938 | MARGARET JOHNSON | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF  $4,288.15 - o/s BAL. $3,854.96 | 7100-000 | | 433.19 | 20,706.79 |
| 07/22/98 | 000939 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $62,393.78 - o/s BAL. $56,089.79 | 6700-000 | | 6,303.99 | 14,402.80 |
| 07/22/98 | 000940 | LOEB & LOEB | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $142,572.30 - o/s BAL. $128,169.50 | 6700-000 | | 14,402.80 | 0.00 |
| 10/14/98 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 35,000.00 | | 35,000.00 |
| 10/14/98 | 000941 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $55,648.93 - o/s BAL. $48,353.25 | 6210-000 | | 7,295.68 | 27,704.32 |
| 10/14/98 | 000942 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $23,195.84 - o/s  BAL. | 6210-000 | | 3,041.01 | 24,663.31 |

| | Page Subtotals | 65,000.00 | 40,336.69 |
|---|---|---|---|

Ver: 18.03b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |
| | | |
| Taxpayer ID No: | *******6976 | |
| For Period Ending: | 02/03/15 | |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927  Checking  Non-Interest |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $20,154.83 | | | | |
| 10/14/98 | 000943 | MARGARET JOHNSON | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $3,854.96 - o/s BAL. $3,349.57 | 7100-000 | | 505.39 | 24,157.92 |
| 10/14/98 | 000944 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $56,089.79 - o/s BAL. $48,735.13 | 6700-000 | | 7,354.66 | 16,803.26 |
| 10/14/98 | 000945 | LOEB & LOEB | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $128,169.50 - o/s BAL. $111,366.24 | 6700-000 | | 16,803.26 | 0.00 |
| 05/20/99 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 240,000.00 | | 240,000.00 |
| 05/20/99 | 000946 | THE BANK OF NEW YORK | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 12,145.05 | 227,854.95 |
| 05/20/99 | 000947 | FLEET NATIONAL BANK OF CONNECTICUT | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 15,230.57 | 212,624.38 |
| 05/20/99 | 000948 | HERZOG, ENGSTROM & KOPLOVITZ P.C. | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 3,643.51 | 208,980.87 |
| 05/20/99 | 000949 | THUILLEZ, FORD, GOLD & CONOLLY AS ATTYS | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 68,980.87 | 140,000.00 |
| 05/20/99 | 000950 | LOEB & LOEB | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $111,366.24 - o/s BAL. $44,153.20 | 6700-000 | | 67,213.04 | 72,786.96 |
| 05/20/99 | 000951 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $48,735.13 - o/s BAL. $19,316.50 | 6700-000 | | 29,418.63 | 43,368.33 |
| 05/20/99 | 000952 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF | 6210-000 | | 12,164.05 | 31,204.28 |

| | | |
|---|---|---|
| Page Subtotals | 240,000.00 | 233,459.03 |

Ver: 18.03b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 58)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927  Checking  Non-Interest |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/99 | 000953 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | SETTLEMENT OF $20,154.83 - o/s BAL. $7,990.78 PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $48,353.25 - o/s BAL. 19,170.53 | 6210-000 | | 29,182.72 | 2,021.56 |
| 05/20/99 | 000954 | MARGARET JOHNSON | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $3,349.57 - o/s BAL. $1,328.01 | 7100-000 | | 2,021.56 | 0.00 |
| 08/19/99 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 70,000.00 | | 70,000.00 |
| 08/19/99 | 000955 | THE BANK OF NEW YORK | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 4,250.77 | 65,749.23 |
| 08/19/99 | 000956 | FLEET NATIONAL BANK OF CONNECTICUT | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 5,330.70 | 60,418.53 |
| 08/19/99 | 000957 | HERZOG, ENGSTROM & KOPLOVITZ P.C. | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 1,275.23 | 59,143.30 |
| 08/19/99 | 000958 | THUILLEZ, FORD, GOLD & CONOLLY AS ATTYS | PER STIP. + ORDER DATED 08/16/96 | 7100-000 | | 24,143.30 | 35,000.00 |
| 08/19/99 | 000959 | LOEB & LOEB | PER ORDER AUTHORIZING  DISTRIBUTION DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $44,153.20 - o/s BAL. $27,349.94 | 6700-000 | | 16,803.26 | 18,196.74 |
| 08/19/99 | 000960 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $19,316.50 - o/s BAL. $11,961.84 | 6700-000 | | 7,354.66 | 10,842.08 |
| 08/19/99 | 000961 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $7,990.78 - o/s  BAL. $4,949.77 | 6210-000 | | 3,041.01 | 7,801.07 |
| 08/19/99 | 000962 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 - PARTIAL PAYMENT OF SETTLEMENT OF $19,170.53 - o/s BAL. $11,874.86 | 6210-000 | | 7,295.67 | 505.40 |

|  |  |  |
|---|---|---|
| Page Subtotals | 70,000.00 | 100,698.88 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |

| | |
|---|---|
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927  Checking  Non-Interest |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/19/99 | 000963 | MARGARET JOHNSON | PER ORDER AUTHORIZING INTERIM DIST. DATED 02/24/98 -  PARTIAL PAYMENT OF SETTLEMENT OF $1,328.01 - o/s BAL. $822.61 | 7100-000 | | 505.40 | 0.00 |
| 01/31/00 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 90,990.97 | | 90,990.97 |
| 01/31/00 | 000964 | THE BANK OF NEW YORK | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 4,133.20 | 86,857.77 |
| 01/31/00 | 000965 | FLEET NATIONAL BANK OF CONNECTICUT | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 5,183.26 | 81,674.51 |
| 01/31/00 | 000966 | HERZOG, ENGSTROM & KOPLOVITZ P.C. | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 1,239.96 | 80,434.55 |
| 01/31/00 | 000967 | THUILLEZ, FORD, GOLD & CONOLLY AS ATTYS | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 23,475.53 | 56,959.02 |
| 01/31/00 | 000968 | LOEB & LOEB | PER ORDER AUTHORIZING DISTRIBUTION DATED 02/24/98 - BALANCE OF PAYMENT | 6700-000 | | 27,349.94 | 29,609.08 |
| 01/31/00 | 000969 | STUART FLEISCHER & ASSOCIATES | PER ORDER AUTHORIZING DISTRIBUTION DATED 02/24/98 - BALANCE OF PAYMENT | 6700-000 | | 11,961.84 | 17,647.24 |
| 01/31/00 | 000970 | SMITH BUSS & JACOBS | PER ORDER AUTHORIZING DISTRIBUTION DATED 02/24/98 - BALANCE OF PAYMENT | 6210-000 | | 4,949.77 | 12,697.47 |
| 01/31/00 | 000971 | FINKEL GOLDSTEIN BERZOW - ROSENBLOOM & NASH, LLP | PER ORDER AUTHORIZING DISTRIBUTION DATED 02/24/98 - BALANCE OF PAYMENT | 6210-000 | | 11,874.86 | 822.61 |
| 01/31/00 | 000972 | MARGARET JOHNSON | PER ORDER AUTHORIZING DISTRIBUTION DATED 02/24/98 -  BALANCE OF PAYMENT | 7100-000 | | 822.61 | 0.00 |
| 08/08/00 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 200,046.99 | | 200,046.99 |
| 08/08/00 | 000973 | THE BANK OF NEW YORK | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 24,295.82 | 175,751.17 |
| 08/08/00 | 000974 | FLEET NATIONAL BANK OF CONNECTICUT | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 30,468.31 | 145,282.86 |
| 08/08/00 | 000975 | HERZOG, ENGSTROM & KOPLOVITZ P.C. | PER ORDER APPROVING STIP. DATED 08/16/96 | 7100-000 | | 7,288.74 | 137,994.12 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 291,037.96 | 153,549.24 |

Ver: 18.03b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 60)*

FORM 2

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |
| Taxpayer ID No: | *******6976 | |
| For Period Ending: | 02/03/15 | |

| | | |
|---|---|---|
| Trustee Name: | KENNETH P. SILVERMAN | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******5927  Checking  Non-Interest | |
| Blanket Bond (per case limit): | $ 93,860,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/08/00 | 000976 | THUILLEZ, FORD, GOLD & CONOLLY AS ATTYS | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 137,994.12 | 0.00 |
| 03/16/01 | | TRANSFER FROM ACCT #*******7741 | Bank Funds Transfer | 9999-000 | 206,249.99 | | 206,249.99 |
| 03/16/01 | 000977 | THE BANK OF NEW YORK | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 25,049.17 | 181,200.82 |
| 03/16/01 | 000978 | FLEET NATIONAL BANK OF CONNECTICUT | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 31,413.06 | 149,787.76 |
| 03/16/01 | 000979 | HERZOG, ENGSTROM & KOPLOVITZ P.C. | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 7,514.75 | 142,273.01 |
| 03/16/01 | 000980 | THUILLEZ, FORD, GOLD & CONOLLY AS ATTYS | INTERIM DISTRIBUTION PER STIP. AND ORDER DATED 08/16/96 | 7100-000 | | 142,273.01 | 0.00 |
| 05/10/05 | | Transfer from Acct #*******7741 | Bank Funds Transfer | 9999-000 | 871,662.81 | | 871,662.81 |
| 05/10/05 | 000981 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | FULL AND FINAL SATISFACTION OF PRIORITY TAX CLAIMS PER STIPULATION AND ORDER DATED 7/22/96 | 5800-000 | | 850,000.00 | 21,662.81 |
| 05/10/05 | 000982 | IRS | FULL AND FINAL SATISFACTION OF PRIORITY CLAIMS PER ORDER DATED 9/30/97 | 5800-000 | | 21,662.81 | 0.00 |
| 12/13/05 | | Transfer from Acct #*******7741 | Bank Funds Transfer | 9999-000 | 29,698.02 | | 29,698.02 |
| 12/13/05 | 000983 | SILVERMAN PERLSTEIN & ACAMPORA LLP | SECOND INTERIM FEES DUE TRUSTEE'S COUNSEL PER ORDER DATED 12/12/05 | 3110-000 | | 29,280.85 | 417.17 |
| 12/13/05 | 000984 | SILVERMAN PERLSTEIN & ACAMPORA LLP | SECOND INTERIM EXPENSES DUE TRUSTEE'S COUNSEL PER ORDER DATED 12/12/05 | 3120-000 | | 417.17 | 0.00 |
| 12/20/06 | | Transfer from Acct #*******7741 | Bank Funds Transfer | 9999-000 | 100,682.42 | | 100,682.42 |
| 12/20/06 | 000985 | FRANK GALLI & JOHN JEAGER | INTERIM DISTRIBUTION PER ORDER MODIFIED ON 12/15/06 | 7100-000 | | 100,682.42 | 0.00 |
| 01/03/07 | | Transfer from Acct #*******7741 | Bank Funds Transfer | 9999-000 | 134,581.20 | | 134,581.20 |
| 01/03/07 | 000986 | HUDSON CITY SAVINGS | INTERIM DISTRIBUTION PER ORDER | 7100-000 | | 2,388.34 | 132,192.86 |

| | | |
|---|---|---|
| Page Subtotals | 1,342,874.44 | 1,348,675.70 |

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 61)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927  Checking  Non-Interest |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | DRAWER G<br>HUDSON, NY 12534-0019 | DATED 12/15/06 | | | | |
| | 01/03/07 | 000987 | LINDA CHESEBORO<br>96 MUIRFIELD ROAD<br>ROCKVILLE CENTRE, NY 11570-2701 | INTERIM DISTRIBUTION PER ORDER<br>DATED 12/15/06 | 7100-000 | | 1,526.97 | 130,665.89 |
| * | 01/03/07 | 000988 | NEW YORK FUEL TERMINAL CORP.<br>251 LOMBARDY STREET<br>BROOKLYN, NY 11222-5516 | INTERIM DISTRIBUTION PER ORDER<br>DATED 12/15/06 | 7100-000 | | 958.12 | 129,707.77 |
| | 01/03/07 | 000989 | PAUL OIL CO.<br>JAMES HUGHES<br>MONY TOWER 1<br>PO BOX 4976<br>SYRACUSE, NY 13221-4976 | INTERIM DISTRIBUTION PER ORDER<br>DATED 12/15/06 | 7100-000 | | 6.93 | 129,700.84 |
| * | 01/03/07 | 000990 | CHASE MANHATTAN SERVICE CORP.<br>SOUTH 61 PARAMUS ROAD<br>PARAMUS, NJ 07652 | INTERIM DISTRIBUTION PER ORDER<br>DATED 12/15/06 | 7100-000 | | 8,114.77 | 121,586.07 |
| | 01/03/07 | 000991 | MORRITT HOCK & HAMROFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY, NY 11530 | INTERIM DISTRIBUTION PER ORDER<br>DATED 12/15/06 | 7100-000 | | 269.11 | 121,316.96 |
| * | 01/03/07 | 000992 | UNITED STATES WATER COMPANY<br>108 CLINTON STREET<br>FAYETTEVILLE, NC 13066-2006 | INTERIM DISTRIBUTION PER ORDER<br>DATED 12/15/06 | 7100-000 | | 166.20 | 121,150.76 |
| | 01/03/07 | 000993 | CAZENOVIA EQUIPMENT CO. INC.<br>3200 ROUTE 20 EAST<br>CAZENOVIA, NY 13035 | INTERIM DISTRIBUTION PER ORDER<br>DATED 12/15/06 | 7100-000 | | 26.89 | 121,123.87 |
| | 01/03/07 | 000994 | ONEIDA SAVINGS BANK<br>C/O NEMETI MCDERMOTT EPPOLITO &<br>HEDGLON<br>112 FARRIER AVENUE<br>ONEIDA, NY 13421 | INTERIM DISTRIBUTION PER ORDER<br>DATED 12/15/06 | 7100-000 | | 1,856.39 | 119,267.48 |

|  | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 0.00 | 12,925.38 |

Ver: 18.03b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927  Checking  Non-Interest |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/03/07 | 000995 | L & E CORP. QUARLES & BRADY, NED NASHBAN 222 LAKEVIEW AVENUE, 4TH FLOOR WEST PALM BEACH, FL 33401-6147 | INTERIM DISTRIBUTION PER ORDER DATED 12/15/06 | 7100-000 | | 1,797.86 | 117,469.62 |
| | 01/03/07 | 000996 | NYS DEPT. OF TAXATION & FINANCE MGR. BANKRUPTCY/SPEC. PROC. SECT. BLDG. 8, ROOM 703-STATE CAMPUS ALBANY, NY 12227 | INTERIM DISTRIBUTION PER ORDER DATED 12/15/06 | 7100-000 | | 55,327.95 | 62,141.67 |
| | 01/03/07 | 000997 | ROCKVILLE TUDOR ATP. CORP. C/O SOBERMAN SHULMAN & ROSENBERG 2001 MARCUS AVENUE, STE. S265A LAKE SUCCESS, NY 11042 | INTERIM DISTRIBUTION PER ORDER DATED 12/15/06 | 7100-000 | | 17,704.94 | 44,436.73 |
| | 01/03/07 | 000998 | BANK OF NEW YORK C/O EMMET MARVIN & MARTIN ATTN: ERIC M. REUBEN 120 BROADWAY, 32ND FLOOR NEW YORK, NY 10271 | INTERIM DISTRIBUTION PER ORDER DATED 12/15/06 | 7100-000 | | 18,442.65 | 25,994.08 |
| * | 01/03/07 | 000999 | GENERAL ELECTRIC CO. GUTMAN & GUTMAN 33 MAIN STREET PORT WASHINGTON, NY 11050 | INTERIM DISTRIBUTION PER ORDER DATED 12/15/06 | 7100-000 | | 174.37 | 25,819.71 |
| | 01/03/07 | 001000 | RIVERSIDE BANK C/O VANDERWATER & VANDERWATER 40 GARDEN ST. P.O. BOX 112 POUGHKEEPSIE, NY 12602-0112 | INTERIM DISTRIBUTION PER ORDER DATED 12/15/06 | 7100-000 | | 25,819.71 | 0.00 |
| * | 01/30/07 | 000992 | UNITED STATES WATER COMPANY 108 CLINTON STREET FAYETTEVILLE, NC 13066-2006 | INTERIM DISTRIBUTION PER ORDER Check returned. Unable to locate new address via Lexis, YellowPages.com or Whitepages.com | 7100-000 | | -166.20 | 166.20 |
| * | 02/05/07 | 000988 | NEW YORK FUEL TERMINAL CORP. | INTERIM DISTRIBUTION PER ORDER | 7100-000 | | -958.12 | 1,124.32 |

| | | | Page Subtotals | | | 0.00 | 118,143.16 | |

Ver: 18.03b

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 37

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| | |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927  Checking  Non-Interest |
| | |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 251 LOMBARDY STREET<br>BROOKLYN, NY 11222-5516 | check returned undeliverable.  Cannot locate new address from Lexis, Whitepages.com or Yellowpages.com | | | | |
| * 02/27/07 | 000990 | CHASE MANHATTAN SERVICE CORP.<br>SOUTH 61 PARAMUS ROAD<br>PARAMUS, NJ 07652 | INTERIM DISTRIBUTION PER ORDER<br>Check returned after three attempts to redirect | 7100-000 | | -8,114.77 | 9,239.09 |
| * 05/23/07 | 000999 | GENERAL ELECTRIC CO.<br>GUTMAN & GUTMAN<br>33 MAIN STREET<br>PORT WASHINGTON, NY 11050 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 7100-000 | | -174.37 | 9,413.46 |
| 06/11/07 | | Transfer to Acct #*******7532 | Bank Funds Transfer | 9999-000 | | 9,413.46 | 0.00 |
| 09/24/07 | | Transfer from Acct #*******7532 | Bank Funds Transfer<br>payment of interim distribution to adjourned unsecured claimants per Order dated 4/30/07 | 9999-000 | 114,736.38 | | 114,736.38 |
| 09/24/07 | 001001 | BANK OF AMERICA<br>MAIL CODE: RI1-102-15-01<br>111 WESTMINSTER STREET<br>PROVIDENCE, RI 02903<br>ATTN: WILLIAM P. DZILENSKI | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING ADJOURNED CLAIMS PER ORDER DATED 04/3/07 | 7100-000 | | 3,662.32 | 111,074.06 |
| 09/24/07 | 001002 | SALISBURY BANK & TRUST CO<br>THOMAS D GOLDBERG<br>ONE CANTERBURY GREEN<br>STAMFORD, CT  06901-2032 | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING ADJOURNED CLAIMS PER ORDER DATED 04/3/07 | 7100-000 | | 30,640.30 | 80,433.76 |
| 09/24/07 | 001003 | BANK OF AMERICA<br>MAIL CODE: RI1-102-15-01<br>111 WESTMINSTER STREET<br>PROVIDENCE, RI 02903<br>ATTN: WILLIAM P. DZILENSKI | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING ADJOURNED CLAIMS PER ORDER DATED 04/3/07 | 7100-000 | | 25,743.66 | 54,690.10 |
| 09/24/07 | 001004 | BANK OF AMERICA<br>MAIL CODE: RI1-102-15-01 | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING | 7100-000 | | 1,284.71 | 53,405.39 |

| | | |
|---|---|---|
| Page Subtotals | 114,736.38 | 62,455.31 |

Ver: 18.03b

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38
Exhibit 9

| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |

| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927 Checking Non-Interest |

| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 111 WESTMINSTER STREET PROVIDENCE, RI 02903 ATTN: WILLIAM P. DZILENSKI | ADJOURNED CLAIMS PER ORDER DATED 04/3/07 | | | | |
| 09/24/07 | 001005 | IRENE B FRESNE RICHARD L BRENNER,ESQ 34 HAWTHORNE LANE GREAT NECK, NY 11023-2006 | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING ADJOURNED CLAIMS PER ORDER DATED 04/3/07 | 7100-000 | | 2,368.04 | 51,037.35 |
| 09/24/07 | 001006 | MICHAEL CIOFFI KRISS,KRISS & BRIGNOLA 150 STATE ST ALBANY, NY 12207-1626 | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING ADJOURNED CLAIMS PER ORDER DATED 04/3/07 | 7100-000 | | 3,688.53 | 47,348.82 |
| 09/24/07 | 001007 | KELLY & WALTHALL PC 239 GENESEE ST MAYRO BLDG UTICA, NY 13501-3413 | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING ADJOURNED CLAIMS PER ORDER DATED 04/3/07 | 7100-000 | | 13,963.05 | 33,385.77 |
| 09/24/07 | 001008 | KELLY & WALTHALL PC 239 GENESEE ST MAYRO BLDG UTICA, NY 13501-3413 | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING ADJOURNED CLAIMS PER ORDER DATED 04/3/07 | 7100-000 | | 3,877.52 | 29,508.25 |
| 09/24/07 | 001009 | BANK OF AMERICA MAIL CODE: RI1-102-15-01 111 WESTMINSTER STREET PROVIDENCE, RI 02903 ATTN: WILLIAM P. DZILENSKI | INTERIM DISTRIBUTION TO GENERAL UNSECURED CREDITORS HOLDING ADJOURNED CLAIMS PER ORDER DATED 4/30/07 | 7100-000 | | 29,508.25 | 0.00 |
| 11/08/07 | | Transfer from Acct #*******7741 | Bank Funds Transfer | 9999-000 | 100,000.00 | | 100,000.00 |
| 11/08/07 | 001010 | HUDSON CITY SAVINGS DRAWER G HUDSON, NY 12534-0019 | SECOND INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 682.38 | 99,317.62 |
| 11/08/07 | 001011 | LINDA CHESEBRO 96 MUIRFIELD RD | SECOND INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 436.27 | 98,881.35 |

Page Subtotals    100,000.00    54,524.04

LFORM24
**UST Form 101-7-TDR (5/1/2011)** *(Page: 65)*

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5927  Checking  Non-Interest |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ROCKVILLE CENTRE, NY  11570-2701 | | | | | |
| * | 11/08/07 | 001012 | NEW YORK FUEL TERMINAL CORP | SECOND INTERIM  DISTRIBUTION | 7100-000 | | 273.76 | 98,607.59 |
| | | | 301 NORMAN AVENUE | PER ORDER DATED NOVEMBER 2, 2007 | | | | |
| | | | BROOKLYN, NY 11222-3705 | | | | | |
| | 11/08/07 | 001013 | BANK OF AMERICA | SECOND INTERIM  DISTRIBUTION | 7100-000 | | 1,046.37 | 97,561.22 |
| | | | MAIL CODE: RI1-102-15-01 | PER ORDER DATED NOVEMBER 2, 2007 | | | | |
| | | | 111 WESTMINSTER STREET | | | | | |
| | | | PROVIDENCE, RI 02903 | | | | | |
| | | | ATTN: WILLIAM P. DZILENSKI | | | | | |
| | 11/08/07 | 001014 | SALISBURY BANK & TRUST CO | SECOND INTERIM  DISTRIBUTION | 7100-000 | | 8,754.37 | 88,806.85 |
| | | | THOMAS D GOLDBERG | PER ORDER DATED NOVEMBER 2, 2007 | | | | |
| | | | ONE CANTERBURY GREEN | | | | | |
| | | | STAMFORD, CT  06901-2032 | | | | | |
| * | 11/08/07 | 001015 | PAUL OIL CO   JAMES HUGHES | SECOND INTERIM  DISTRIBUTION | 7100-000 | | 1.98 | 88,804.87 |
| | | | MONY TOWER I  PO BOX 4976 | PER ORDER DATED NOVEMBER 2, 2007 | | | | |
| | | | SYRACUSE, NY  13221-4976 | | | | | |
| * | 11/08/07 | 001016 | CHASE MANHATTAN SERVICE CORP. | SECOND INTERIM  DISTRIBUTION | 7100-000 | | 2,318.50 | 86,486.37 |
| | | | 61 S. PARAMUS ROAD, STE. 3 | PER ORDER DATED NOVEMBER 2, 2007 | | | | |
| | | | PARAMUS, NJ 07652 | | | | | |
| | 11/08/07 | 001017 | PINNA JOHNSTON & BURWELL PA, AS | SECOND INTERIM  DISTRIBUTION | 7100-000 | | 28,766.41 | 57,719.96 |
| | | | ATTORNEYS FOR FRANK GALLI & JOHN | PER ORDER DATED NOVEMBER 2, 2007 | | | | |
| | | | JEAGER | | | | | |
| | | | 2601 OBERLIN ROAD, SUITE 100 | | | | | |
| | | | RALEIGH, NORTH CAROLINA 27608 | | | | | |
| | | | ATTN: MARGARET JOHNSTON, ESQ. | | | | | |
| | 11/08/07 | 001018 | BANK OF AMERICA | SECOND INTERIM  DISTRIBUTION | 7100-000 | | 7,355.33 | 50,364.63 |
| | | | MAIL CODE: RI1-102-15-01 | PER ORDER DATED NOVEMBER 2, 2007 | | | | |
| | | | 111 WESTMINSTER STREET | | | | | |
| | | | PROVIDENCE, RI 02903 | | | | | |
| | | | ATTN: WILLIAM P. DZILENSKI | | | | | |

Page Subtotals        0.00        48,516.72

Ver: 18.03b

FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 40

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******5927  Checking  Non-Interest |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/08/07 | 001019 | MORITT HOCK & HAMROFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY, NY 11530 | SECOND INTERIM  DISTRIBUTION<br>PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 76.88 | 50,287.75 |
| * | 11/08/07 | 001020 | UNITED STATES WATER COMPANY<br>c/o BOB SAVAGE<br>108 CLINTON STREET<br>SYRACUSE, NY  13066 | SECOND INTERIM  DISTRIBUTION<br>PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 47.49 | 50,240.26 |
| | 11/08/07 | 001021 | CAZENOVIA EQUIPMENT CO INC<br>3200 ROUTE 20 EAST<br>CAZENOVIA, NY  13035-9499 | SECOND INTERIM  DISTRIBUTION<br>PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 7.69 | 50,232.57 |
| | 11/08/07 | 001022 | ONIEDA SAVINGS BANK<br>c/o NEMETI MCDERMOTT EPPOLITO &<br>HEDGLON<br>112 FARRIER AVENUE<br>ONEIDA, NY 13421 | SECOND INTERIM  DISTRIBUTION<br>PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 530.39 | 49,702.18 |
| * | 11/08/07 | 001023 | L & E CORP (CREDITOR #21)<br>QUARLES & BRADY, NED NASHBAN<br>222 LAKEVIEW AVE 4TH FL<br>WEST PALM BEACH, FL  33401-6147 | SECOND INTERIM  DISTRIBUTION<br>PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 513.67 | 49,188.51 |
| | 11/08/07 | 001024 | NYS DEPT OF TAXATION & FINANCE<br>MGR BANKRUPTCY/SPEC PROC SECT<br>BLDG 8 RM 703 - STATE CAMPUS<br>ALBANY, NY  12227 | SECOND INTERIM  DISTRIBUTION<br>PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 15,807.99 | 33,380.52 |
| | 11/08/07 | 001025 | ROCKVILLE TUDOR APT CORP<br>C/O MADELYN SPATT SHULMAN P.C.<br>3000 MARCUS AVE STE 1E5<br>LAKE SUCCESS, NY 11042-1004 | SECOND INTERIM  DISTRIBUTION<br>PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 5,058.56 | 28,321.96 |
| | 11/08/07 | 001026 | BANK OF AMERICA<br>MAIL CODE: RI1-102-15-01<br>111 WESTMINSTER STREET | SECOND INTERIM  DISTRIBUTION<br>PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 367.07 | 27,954.89 |

Page Subtotals          0.00          22,409.74

Ver: 18.03b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5927  Checking  Non-Interest |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PROVIDENCE, RI 02903 ATTN: WILLIAM P. DZILENSKI | | | | | |
| 11/08/07 | 001027 | BANK OF NEW YORK C/O EMMET MARVIN & MARTIN ATT: ERIC M REUBEN 120 BROADWAY  32ND FL NEW YORK, NY 10271 | SECOND INTERIM  DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 5,269.33 | 22,685.56 |
| 11/08/07 | 001028 | IRENE B FRESNE RICHARD L BRENNER,ESQ 34 HAWTHORNE LANE GREAT NECK, NY  11023-2006 | SECOND INTERIM  DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 676.58 | 22,008.98 |
| 11/08/07 | 001029 | MICHAEL CIOFFI KRISS,KRISS & BRIGNOLA 150 STATE ST ALBANY, NY  12207-1626 | SECOND INTERIM  DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 1,053.87 | 20,955.11 |
| 11/08/07 | 001030 | GENERAL ELECTRIC CO GUTMAN & GUTMAN 19 ROSLYN ROAD MINEOLA, NY 11501 | SECOND INTERIM  DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 49.82 | 20,905.29 |
| 11/08/07 | 001031 | KELLY & WALTHALL PC 239 GENESEE ST/MAYRO BLDG UTICA, NY  13501-3413 | SECOND INTERIM  DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 3,989.44 | 16,915.85 |
| 11/08/07 | 001032 | KELLY & WALTHALL PC 239 GENESEE ST/MAYRO BLDG UTICA, NY 13501-3413 | SECOND INTERIM  DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 1,107.87 | 15,807.98 |
| 11/08/07 | 001033 | RIVERSIDE BANK c/o VAN DEWATER & VAN DEWATER 40 GARDEN ST, PO BOX 112 POUGHKEEPSIE, NY  12602-0112 | SECOND INTERIM  DISTRIBUTION PER ORDER DATED NOVEMBER 2, 2007 | 7100-000 | | 7,377.06 | 8,430.92 |
| 11/08/07 | 001034 | BANK OF AMERICA | SECOND INTERIM  DISTRIBUTION | 7100-000 | | 8,430.92 | 0.00 |

Page Subtotals    0.00    27,954.89

Ver: 18.03b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 68)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
|---|---|---|---|
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5927  Checking  Non-Interest |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MAIL CODE: RI1-102-15-01 111 WESTMINSTER STREET PROVIDENCE, RI 02903 ATTN: WILLIAM P. DZILENSKI | PER ORDER DATED NOVEMBER 2, 2007 | | | | |
| | 11/19/07 | | Transfer from Acct #*******7741 | Bank Funds Transfer | 9999-000 | 67,952.72 | | 67,952.72 |
| | 11/19/07 | 001035 | KENNETH P. SILVERMAN, ESQ., TRUSTEE | SECOND INTERIM COMMISSIONS PER ORDER DATED 11/19/07 | 2100-000 | | 67,952.72 | 0.00 |
| * | 12/13/07 | 001020 | UNITED STATES WATER COMPANY c/o BOB SAVAGE 108 CLINTON STREET SYRACUSE, NY 13066 | SECOND INTERIM  DISTRIBUTION can not locate company.  Funds being transferred to disribution escrow account. | 7100-000 | | -47.49 | 47.49 |
| | 12/13/07 | | Transfer to Acct #*******7532 | Bank Funds Transfer second interim distribution check for United States Water Company | 9999-000 | | 47.49 | 0.00 |
| * | 12/20/07 | 001016 | CHASE MANHATTAN SERVICE CORP. 61 S. PARAMUS ROAD, STE. 3 PARAMUS, NJ 07652 | SECOND INTERIM  DISTRIBUTION Check returned -unable to locate | 7100-000 | | -2,318.50 | 2,318.50 |
| * | 03/28/08 | 001012 | NEW YORK FUEL TERMINAL CORP 301 NORMAN AVENUE BROOKLYN, NY 11222-3705 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | -273.76 | 2,592.26 |
| * | 03/28/08 | 001015 | PAUL OIL CO   JAMES HUGHES MONY TOWER I  PO BOX 4976 SYRACUSE, NY 13221-4976 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | -1.98 | 2,594.24 |
| * | 03/28/08 | 001023 | L & E CORP (CREDITOR #21) QUARLES & BRADY, NED NASHBAN 222 LAKEVIEW AVE 4TH FL WEST PALM BEACH, FL 33401-6147 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-000 | | -513.67 | 3,107.91 |
| | 03/31/08 | | Transfer to Acct #*******7532 | Bank Funds Transfer | 9999-000 | | 0.01 | 3,107.90 |
| | 03/31/08 | | Transfer to Acct #*******7532 | Bank Funds Transfer Second interim distribution funds not cashed and stale | 9999-000 | | 3,107.90 | 0.00 |

Page Subtotals    67,952.72    67,952.72

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 69)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******5927  Checking  Non-Interest |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | dated | | | | |
| 01/16/09 | | Transfer from Acct #*******7741 | Bank Funds Transfer | 9999-000 | 23,299.36 | | 23,299.36 |
| 01/20/09 | 001036 | SILVERMAN ACAMPORA LLP | THIRD INTERIM FEES PER | 3110-000 | | 21,726.90 | 1,572.46 |
| | | | ORDER DATED 1/20/09 FOR TRUSTEE'S | | | | |
| | | | COUNSEL | | | | |
| 01/20/09 | 001037 | SILVERMAN ACAMPORA LLP | THIRD INTERIM EXPENSES PER | 3120-000 | | 1,572.46 | 0.00 |
| | | | ORDER DATED 1/20/09 FOR TRUSTEE'S | | | | |
| | | | COUNSEL | | | | |
| 09/30/11 | | Transfer from Acct #*******7532 | Transfer In From MMA Account | 9999-000 | 12,677.28 | | 12,677.28 |
| | | | Transfer from Distribution Escrow Account | | | | |
| 09/30/11 | | Transfer from Acct #*******7741 | Transfer In From MMA Account | 9999-000 | 74,867.57 | | 87,544.85 |
| | | | Transfer from Main TIP Account | | | | |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 111.53 | 87,433.32 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 107.79 | 87,325.53 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 107.66 | 87,217.87 |
| 01/05/12 | 001038 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S | 2300-000 | | 61.10 | 87,156.77 |
| | | | BOND PREMIUM FOR PERIOD 1/1/12-1/1/13 | | | | |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 114.32 | 87,042.45 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 103.45 | 86,939.00 |
| 03/28/12 | | Trsf To EMPIRE NATIONAL BANK | INITIAL WIRE TRANSFER IN | 9999-000 | | 86,939.00 | 0.00 |

| | | Page Subtotals | | 110,844.21 | 110,844.21 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |
| | | |
| Taxpayer ID No: | *******6976 | |
| For Period Ending: | 02/03/15 | |

| | | |
|---|---|---|
| Trustee Name: | KENNETH P. SILVERMAN | |
| Bank Name: | BANK OF AMERICA | |
| Account Number / CD #: | *******5927  Checking  Non-Interest | |
| | | |
| Blanket Bond (per case limit): | $ 93,860,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 3,058,698.51 | 3,058,698.51 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 3,058,698.51 | 99,507.86 | |
| | | | Subtotal | | 0.00 | 2,959,190.65 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 2,959,190.65 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 18.03b

**UST Form 101-7-TDR (5/1/2011)** *(Page: 71)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
|---|---|---|---|
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7532 MMA - DISTRIBUTION ESCROW |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/03/07 | | Transfer from Acct #*******7741 | Bank Funds Transfer | 9999-000 | 114,736.38 | | 114,736.38 |
| 01/31/07 | 6 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 91.16 | | 114,827.54 |
| 02/28/07 | 6 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 88.09 | | 114,915.63 |
| 03/30/07 | 6 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 97.59 | | 115,013.22 |
| 04/30/07 | 6 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 94.54 | | 115,107.76 |
| 05/31/07 | 6 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 97.76 | | 115,205.52 |
| 06/11/07 | | Transfer from Acct #*******5927 | Bank Funds Transfer | 9999-000 | 9,413.46 | | 124,618.98 |
| 06/29/07 | 6 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 99.84 | | 124,718.82 |
| 07/31/07 | 6 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 105.93 | | 124,824.75 |
| 08/31/07 | 6 | BANK OF AMERICA | Interest Rate 1.000 | 1270-000 | 106.02 | | 124,930.77 |
| 09/24/07 | | Transfer to Acct #*******7741 | Bank Funds Transfer | 9999-000 | | 780.93 | 124,149.84 |
| 09/24/07 | | Transfer to Acct #*******5927 | Bank Funds Transfer | 9999-000 | | 114,736.38 | 9,413.46 |
| | | | payment of interim distribution to adjourned unsecured claimants per Order dated 4/30/07 | | | | |
| 09/28/07 | 6 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 62.96 | | 9,476.42 |
| 10/31/07 | 6 | BANK OF AMERICA | Interest Rate 0.750 | 1270-000 | 6.04 | | 9,482.46 |
| 11/30/07 | 6 | BANK OF AMERICA | Interest Rate 0.650 | 1270-000 | 5.07 | | 9,487.53 |
| 12/13/07 | | Transfer from Acct #*******5927 | Bank Funds Transfer | 9999-000 | 47.49 | | 9,535.02 |
| | | | second interim distribution check for United States Water Company | | | | |
| 12/31/07 | 6 | BANK OF AMERICA | Interest Rate 0.500 | 1270-000 | 4.55 | | 9,539.57 |
| 01/31/08 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 3.78 | | 9,543.35 |
| 02/29/08 | 6 | BANK OF AMERICA | Interest Rate 0.300 | 1270-000 | 2.27 | | 9,545.62 |
| 03/31/08 | 6 | BANK OF AMERICA | Interest Rate 0.250 | 1270-000 | 2.26 | | 9,547.88 |
| 03/31/08 | | Transfer from Acct #*******5927 | Bank Funds Transfer | 9999-000 | 0.01 | | 9,547.89 |
| 03/31/08 | | Transfer from Acct #*******5927 | Bank Funds Transfer | 9999-000 | 3,107.90 | | 12,655.79 |
| | | | Second interim distribution funds not cashed and stale dated | | | | |

| | | | Page Subtotals | | 128,173.10 | 115,517.31 | |

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 72)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

Exhibit 9

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******7532  MMA - DISTRIBUTION ESCROW |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/08 | 6 | BANK OF AMERICA | Interest Rate  0.250 | 1270-000 | 2.59 | | 12,658.38 |
| 05/30/08 | 6 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 1.61 | | 12,659.99 |
| 06/30/08 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1.56 | | 12,661.55 |
| 07/31/08 | 6 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 1.61 | | 12,663.16 |
| 08/29/08 | 6 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 1.61 | | 12,664.77 |
| 09/30/08 | 6 | BANK OF AMERICA | Interest Rate  0.150 | 1270-000 | 1.56 | | 12,666.33 |
| 10/31/08 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1.23 | | 12,667.56 |
| 11/28/08 | 6 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 1.03 | | 12,668.59 |
| 12/31/08 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.65 | | 12,669.24 |
| 01/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,669.34 |
| 02/27/09 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,669.44 |
| 03/31/09 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.11 | | 12,669.55 |
| 04/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.28 | | 12,669.83 |
| 05/29/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,670.15 |
| 06/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.31 | | 12,670.46 |
| 07/31/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,670.78 |
| 08/31/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,671.10 |
| 09/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.31 | | 12,671.41 |
| 10/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,671.73 |
| 11/30/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.31 | | 12,672.04 |
| 12/31/09 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,672.36 |
| 01/29/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,672.68 |
| 02/26/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.29 | | 12,672.97 |
| 03/31/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,673.29 |
| 04/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.31 | | 12,673.60 |
| 05/28/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,673.92 |
| 06/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.31 | | 12,674.23 |
| 07/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,674.55 |

Page Subtotals          18.76          0.00

Ver: 18.03b

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 73)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 47

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 93-81478 -LAS | |
| Case Name: | METZ, JAMES | |
| Taxpayer ID No: | *******6976 | |
| For Period Ending: | 02/03/15 | |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******7532  MMA - DISTRIBUTION ESCROW |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,674.87 |
| 09/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.31 | | 12,675.18 |
| 10/29/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,675.50 |
| 11/30/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.31 | | 12,675.81 |
| 12/31/10 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,676.13 |
| 01/31/11 | 6 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.32 | | 12,676.45 |
| 02/28/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,676.55 |
| 03/31/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.11 | | 12,676.66 |
| 04/29/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,676.76 |
| 05/31/11 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.11 | | 12,676.87 |
| 06/30/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.10 | | 12,676.97 |
| 07/29/11 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.10 | | 12,677.07 |
| 08/31/11 | 6 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.11 | | 12,677.18 |
| 09/30/11 | 6 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.10 | | 12,677.28 |
| 09/30/11 | | Transfer to Acct #*******5927 | Transfer In From MMA Account | 9999-000 | | 12,677.28 | 0.00 |
| | | | Transfer from Distribution Escrow Account | | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 128,194.59 | 128,194.59 | 0.00 |
| Less:  Bank Transfers/CD's | | 127,305.24 | 128,194.59 | |
| Subtotal | | 889.35 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 889.35 | 0.00 | |

Page Subtotals                2.73              12,677.28

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

**Exhibit 9**

| Case No: | 93-81478 -LAS | Trustee Name: | KENNETH P. SILVERMAN |
| Case Name: | METZ, JAMES | Bank Name: | EMPIRE NATIONAL BANK |
| | | Account Number / CD #: | *******4065  Checking Account |
| Taxpayer ID No: | *******6976 | | |
| For Period Ending: | 02/03/15 | Blanket Bond (per case limit): | $ 93,860,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/28/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 86,939.00 | | 86,939.00 |
| 10/15/12 | 4 | GRJH, INC. AAF JAR, LLC | INSTALLMENT - H&K SETTLEMENT | 1249-000 | 5,000.00 | | 91,939.00 |
| 11/15/12 | 4 | THE HAMILTON INN, INC. #1 FOR ALICIA METZ | INSTALLMENT-H&K SETTLEMENT | 1249-000 | 7,500.00 | | 99,439.00 |
| 12/17/12 | 4 | GRJH, INC | INSTALLMENT PAYMENT-H&K SETTLEMENT | 1249-000 | 10,000.00 | | 109,439.00 |
| 02/19/13 | 000099 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 1/1/13-1/1/14 | 2300-000 | | 76.23 | 109,362.77 |
| 01/07/14 | 000100 | SILVERMANACAMPORA LLP | REIMBURSEMENT OF TRUSTEE'S BOND PREMIUM FOR PERIOD 1/1/14-1/1/15 | 2300-000 | | 65.23 | 109,297.54 |
| 09/22/14 | 000101 | KENNETH P.  SILVERMAN, ESQ., AS TRUSTEE | Chapter 7 Compensation/Expense | 2100-000 | | 53,399.71 | 55,897.83 |
| 09/22/14 | 000102 | OFFICE OF THE U.S. TRUSTEE LONG ISLAND FEDERAL COURTHOUSE 560 FEDERAL PLAZA CENTRAL ISLIP, NY 11722 | FINAL DISTRIBUTION | 2950-000 | | 500.00 | 55,397.83 |
| 09/22/14 | 000103 | SILVERMANACAMPORA LLP | FINAL DISTRIBUTION | | | 8,493.35 | 46,904.48 |
| | | | Fees              8,214.15 | 3110-000 | | | |
| | | | Expenses         279.20 | 3120-000 | | | |
| 09/22/14 | 000104 | HUDSON CITY SAVINGS 1 HUDSON CITY CENTER HUDSON, NY  12534 ATTN: DAN SAGER | FINAL DISTRIBUTION | 7100-000 | | 298.54 | 46,605.94 |
| 09/22/14 | 000105 | LINDA CHESEBRO 22 MARVIN STREET CLINTON, NY 13323-1712 | FINAL DISTRIBUTION | 7100-000 | | 190.88 | 46,415.06 |
| * 09/22/14 | 000106 | NEW YORK FUEL TERMINAL CORP 301 NORMAN AVENUE BROOKLYN, NY 11222-3705 | FINAL DISTRIBUTION | 7100-000 | | 393.52 | 46,021.54 |
| 09/22/14 | 000107 | BANK OF AMERICA | FINAL DISTRIBUTION | 7100-000 | | 457.78 | 45,563.76 |

| | Page Subtotals | 109,439.00 | 63,875.24 | |

Ver: 18.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******4065  Checking Account |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MAIL CODE: RI1-102-15-01<br>111 WESTMINSTER STREET<br>PROVIDENCE, RI 02903<br>ATTN: WILLIAM P. DZILENSKI | | | | | |
| | 09/22/14 | 000108 | SALISBURY BANK & TRUST CO<br>THOMAS D GOLDBERG<br>ONE CANTERBURY GREEN<br>STAMFORD, CT  06901-2032 | FINAL DISTRIBUTION | 7100-000 | | 3,829.96 | 41,733.80 |
| * | 09/22/14 | 000109 | PAUL OIL CO   JAMES HUGHES<br>MONY TOWER I  PO BOX 4976<br>SYRACUSE, NY  13221-4976 | FINAL DISTRIBUTION | 7100-000 | | 2.85 | 41,730.95 |
| * | 09/22/14 | 000110 | CHASE MANHATTAN SERVICE CORP.<br>61 S. PARAMUS ROAD, STE. 3<br>PARAMUS, NJ 07652 | FINAL DISTRIBUTION | 7100-000 | | 3,332.82 | 38,398.13 |
| | 09/22/14 | 000111 | PINNA JOHNSTON & BURWELL PA, AS<br>ATTORNEYS FOR FRANK GALLI & JOHN<br>JEAGER<br>2601 OBERLIN ROAD, SUITE 100<br>RALEIGH, NORTH CAROLINA 27608<br>ATTN: MARGARET JOHNSTON, ESQ. | FINAL DISTRIBUTION | 7100-000 | | 12,585.04 | 25,813.09 |
| | 09/22/14 | 000112 | BANK OF AMERICA<br>MAIL CODE: RI1-102-15-01<br>111 WESTMINSTER STREET<br>PROVIDENCE, RI 02903<br>ATTN: WILLIAM P. DZILENSKI | FINAL DISTRIBUTION | 7100-000 | | 3,217.89 | 22,595.20 |
| | 09/22/14 | 000113 | MORITT HOCK & HAMROFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY, NY 11530 | FINAL DISTRIBUTION | 7100-000 | | 33.64 | 22,561.56 |
| * | 09/22/14 | 000114 | UNITED STATES WATER COMPANY<br>c/o BOB SAVAGE | FINAL DISTRIBUTION | 7100-000 | | 68.26 | 22,493.30 |

Page Subtotals         0.00         23,070.46

Ver: 18.03b

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  50

**Exhibit 9**

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******4065  Checking Account |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 108 CLINTON PLACE SYRACUSE, NY 13206-3235 | | | | | |
| 09/22/14 | 000115 | CAZENOVIA EQUIPMENT CO INC 3200 ROUTE 20 EAST CAZENOVIA, NY  13035-9499 | FINAL DISTRIBUTION | 7100-000 | | 3.36 | 22,489.94 |
| 09/22/14 | 000116 | ONIEDA SAVINGS BANK c/o NEMETI MCDERMOTT EPPOLITO & HEDGLON 112 FARRIER AVENUE ONEIDA, NY 13421 | FINAL DISTRIBUTION | 7100-000 | | 232.05 | 22,257.89 |
| 09/22/14 | 000117 | L & E CORP (CREDITOR #21) QUARLES & BRADY, NED NASHBAN 222 LAKEVIEW AVE 4TH FL WEST PALM BEACH, FL  33401-6147 | FINAL DISTRIBUTION | 7100-000 | | 738.40 | 21,519.49 |
| 09/22/14 | 000118 | NYS DEPT OF TAXATION & FINANCE MGR BANKRUPTCY/SPEC PROC SECT BLDG 8 RM 703 - STATE CAMPUS ALBANY, NY  12227 | FINAL DISTRIBUTION | 7100-000 | | 6,915.85 | 14,603.64 |
| 09/22/14 | 000119 | ROCKVILLE TUDOR APT CORP C/O MADELYN SPATT SHULMAN P.C. 3000 MARCUS AVE STE 1E5 LAKE SUCCESS, NY 11042-1004 | FINAL DISTRIBUTION | 7100-000 | | 2,213.07 | 12,390.57 |
| 09/22/14 | 000120 | BANK OF AMERICA MAIL CODE: RI1-102-15-01 111 WESTMINSTER STREET PROVIDENCE, RI 02903 ATTN: WILLIAM P. DZILENSKI | FINAL DISTRIBUTION | 7100-000 | | 160.58 | 12,229.99 |
| 09/22/14 | 000121 | BANK OF NEW YORK C/O EMMET MARVIN & MARTIN ATT: ERIC M REUBEN | FINAL DISTRIBUTION | 7100-000 | | 2,305.28 | 9,924.71 |

Page Subtotals          0.00          12,568.59

Ver: 18.03b

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 93-81478 -LAS |
| Case Name: | METZ, JAMES |
| | |
| Taxpayer ID No: | *******6976 |
| For Period Ending: | 02/03/15 |

| | |
|---|---|
| Trustee Name: | KENNETH P. SILVERMAN |
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******4065  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 93,860,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 120 BROADWAY  32ND FL | | | | | |
| | | NEW YORK, NY 10271 | | | | | |
| 09/22/14 | 000122 | IRENE B FRESNE | FINAL DISTRIBUTION | 7100-000 | | 295.99 | 9,628.72 |
| | | RICHARD L BRENNER,ESQ | | | | | |
| | | 34 HAWTHORNE LANE | | | | | |
| | | GREAT NECK, NY  11023-2006 | | | | | |
| 09/22/14 | 000123 | KRISS, KRISS & BRIGNOLA, LLP, AS | FINAL DISTRIBUTION | 7100-000 | | 461.05 | 9,167.67 |
| | | ATTORNEYS FOR MICHAEL CIOFFI | | | | | |
| | | 350 NORTHERN BLVD., SUITE 306 | | | | | |
| | | ALBANY, NY  12204 | | | | | |
| 09/22/14 | 000124 | GENERAL ELECTRIC CO | FINAL DISTRIBUTION | 7100-000 | | 21.80 | 9,145.87 |
| | | GUTMAN & GUTMAN | | | | | |
| | | 19 ROSLYN ROAD | | | | | |
| | | MINEOLA, NY 11501 | | | | | |
| * 09/22/14 | 000125 | KELLY & WALTHALL PC | FINAL DISTRIBUTION | 7100-000 | | 1,745.34 | 7,400.53 |
| | | 239 GENESEE ST/MAYRO BLDG | | | | | |
| | | UTICA, NY  13501-3413 | | | | | |
| * 09/22/14 | 000126 | KELLY & WALTHALL PC | FINAL DISTRIBUTION | 7100-000 | | 484.68 | 6,915.85 |
| | | 239 GENESEE ST/MAYRO BLDG | | | | | |
| | | UTICA, NY 13501-3413 | | | | | |
| 09/22/14 | 000127 | RIVERSIDE BANK | FINAL DISTRIBUTION | 7100-000 | | 3,227.40 | 3,688.45 |
| | | c/o VAN DEWATER & VAN DEWATER | | | | | |
| | | 40 GARDEN ST, PO BOX 112 | | | | | |
| | | POUGHKEEPSIE, NY  12602-0112 | | | | | |
| 09/22/14 | 000128 | BANK OF AMERICA | FINAL DISTRIBUTION | 7100-000 | | 3,688.45 | 0.00 |
| | | MAIL CODE: RI1-102-15-01 | | | | | |
| | | 111 WESTMINSTER STREET | | | | | |
| | | PROVIDENCE, RI 02903 | | | | | |
| | | ATTN: WILLIAM P. DZILENSKI | | | | | |
| * 12/22/14 | 000106 | NEW YORK FUEL TERMINAL CORP | FINAL DISTRIBUTION | 7100-000 | | -393.52 | 393.52 |

| | | | | | Page Subtotals | 0.00 | 9,531.19 | |

Ver: 18.03b

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

Exhibit 9

| Case No: | 93-81478 -LAS |
|---|---|
| Case Name: | METZ, JAMES |

Taxpayer ID No: *******6976
For Period Ending: 02/03/15

| Trustee Name: | KENNETH P. SILVERMAN |
|---|---|
| Bank Name: | EMPIRE NATIONAL BANK |
| Account Number / CD #: | *******4065 Checking Account |

Blanket Bond (per case limit): $ 93,860,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 301 NORMAN AVENUE BROOKLYN, NY 11222-3705 | stop payment successful 12/22/14 | | | | |
| * | 12/22/14 | 000109 | PAUL OIL CO   JAMES HUGHES MONY TOWER I  PO BOX 4976 SYRACUSE, NY  13221-4976 | FINAL DISTRIBUTION stop payment successful 12/22/14 | 7100-000 | | -2.85 | 396.37 |
| * | 12/22/14 | 000110 | CHASE MANHATTAN SERVICE CORP. 61 S. PARAMUS ROAD, STE. 3 PARAMUS, NJ 07652 | FINAL DISTRIBUTION check returned undeliverable; unable to locate payee | 7100-000 | | -3,332.82 | 3,729.19 |
| * | 12/22/14 | 000114 | UNITED STATES WATER COMPANY c/o BOB SAVAGE 108 CLINTON PLACE SYRACUSE, NY 13206-3235 | FINAL DISTRIBUTION check returned undeliverable; unable to locate payee | 7100-000 | | -68.26 | 3,797.45 |
| * | 12/22/14 | 000125 | KELLY & WALTHALL PC 239 GENESEE ST/MAYRO BLDG UTICA, NY  13501-3413 | FINAL DISTRIBUTION stop payment successful 12/22/14 | 7100-000 | | -1,745.34 | 5,542.79 |
| * | 12/22/14 | 000126 | KELLY & WALTHALL PC 239 GENESEE ST/MAYRO BLDG UTICA, NY 13501-3413 | FINAL DISTRIBUTION stop payment successful 12/22/14 | 7100-000 | | -484.68 | 6,027.47 |
| | 12/22/14 | 000129 | CLERK OF THE COURT U.S. BANKRUPTCY COURT ALFONSE M. D'AMATO U.S. COURTHOUSE 290 FEDERAL PLAZA CENTRAL ISLIP, NY 11722 | TURNOVER OF UNCLAIMED DISTRIBUTION CHECKS TO THE UNITED STATES BANKRUPTCY COURT AFTER 90 DAY PERIOD EXPIRED | 7100-001 | | 6,027.47 | 0.00 |

Page Subtotals      0.00      393.52

Ver: 18.03b

UST Form 101-7-TDR (5/1/2011) *(Page: 79)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

**Exhibit 9**

Case No:         93-81478  -LAS

Case Name:    METZ, JAMES

Taxpayer ID No:   *******6976

For Period Ending:  02/03/15

Trustee Name:       KENNETH P. SILVERMAN

Bank Name:          EMPIRE NATIONAL BANK

Account Number / CD #:     *******4065  Checking Account

Blanket Bond (per case limit):   $ 93,860,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 109,439.00 | 109,439.00 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 86,939.00 | 0.00 | |
| | | | Subtotal | | 22,500.00 | 109,439.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 22,500.00 | 109,439.00 | |

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Money Market - ********4595 | 385,718.62 | 20.85 | 0.00 |
| MM  Poughkeepsie Litigation - ********6580 | 16,223.15 | 390,450.26 | 0.00 |
| TIP ACCOUNT - ********7741 | 3,613,749.76 | 579,980.12 | 0.00 |
| Checking  Non-Interest - ********5927 | 0.00 | 2,959,190.65 | 0.00 |
| MMA - DISTRIBUTION ESCROW - ********7532 | 889.35 | 0.00 | 0.00 |
| Checking Account - ********4065 | 22,500.00 | 109,439.00 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 4,039,080.88 | 4,039,080.88 | 0.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 18.03b